**ERIC T. SCHNEIDERMAN, ATTORNEY**
**GENERAL OF THE STATE OF NEW YORK**
Rose Firestein
120 Broadway, 3rd Floor
New York, NY 10271
(212)416-8325
*Statutory Representative of the Ultimate*
*Charitable Beneficiaries*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------X
                                      :

In re New York City Opera, Inc.     :        Chapter 11
                                    :

        Debtor.            :        Case No. 13-13240 (SHL)
                                    :
-------------------------------------------------------X

<u>APPENDIX TO</u>

**Affirmation in Support of the New York Attorney General's
(1) Response to the Joint Plan for Reorganization Submitted
by NYCO Renaissance and the Official Committee of
Unsecured Creditors [Docket Nos. 314 and 315] and (2)
Objection to New Vision's § 503(b) Application for Expenses
Including Counsel Fees [Docket No. 321]**

**Exhibits 1-16**
**and**
**Demonstrative Exhibits A-I**

**EXHIBITS**

| Exhibit | Content |
| --- | --- |
| 1 | 5-Year Plan Projections and Cover E-Mail |
| 2 | Excerpt from *OPERA America* Magazine; List of Tier 2 Opera Companies |
| 3 | Excerpts from City Opera 990s, FY 2008 to FY 2013 |
| 4 | Excerpts from Tier 2 Opera Companies' 990s, FY 2013 |
| 5 | E-Mail from Debtor's Counsel Addressing the Estimated Value of the Restricted Funds and Transmitting Materials Concerning the Pending Bequests |
| 6 | Information Concerning Pending Bequests (Redacted), Transmitted with Exhibit 5 |
| 7 | E-Mail Thread from NYCO Renaissance's Counsel to OAG Answering Questions Concerning the Plan |
| 8 | Page from Bureau of Labor Statistics' Website Identifying Beginning of the "Great Recession" |
| 9 | Wills and Other Materials from Counsel to the Executors of Estates with Pending Bequests Other than the DeMenasce Estate |
| 10 | Copy of Pierre DeMenasce's Will |
| 11 | *New York Times* Article that Identifies the Date of City Opera's Last Performance |
| 12 | E-Mail from NYCO Renaissance's Counsel Concerning (1) Missing 5th Year of Plan's Projections, (2) NYCO Renaissance's Intention to Pay New Vision the Amount of Its § 503(b) Demand and (3) the Increase in the Amount of the GUC and PGBC Promissory Notes |
| 13 | NYCO Renaissance's Certificate of Incorporation |
| 14 | Page from the Website of the Delaware Department of State, Division of Corporations, Stating New Vision's Date of Incorporation |
| 15 | Pages from the Website of the New York Department of State, Division of Corporations, Stating the Dates New Vision (1) Registered with the New York Department of State as a Business Corporation, (2) Surrendered Its Authority and (3) Registered as a Foreign Not-for-Profit Corporation |
| 16 | E-Mail  Thread Between the Debtor's Counsel and the OAG Identifying the Estimated Value of the Pending Bequests as a Gross, Not a Net, Number |

## DEMONSTRATIVE EXHIBITS

| Demonstrative Exhibit | Content |
|---|---|
| A | Plan's Projections; Sum of Types of Income |
| B | Plan's Projections; Sum of Contributions and Grants |
| C | Thrift Shop Sales; Comparison of Actual Sales and Plan's Projections |
| D | Plan's Projections; Interest Income on Pending Bequests |
| E | Plan's Projections; Gains/(Losses) from Productions |
| F | City Opera's 990s; Contributions, Grants and Total Revenue; Performance Revenue and Expenses; Advertising and Insurance |
| G | Tier 2 Opera Companies; Data from FY 2013 990s |
| H | Plan's Projections, Years 2-5; Advertising and Promotion Costs; Projections With and Without Pending Bequests |
| I | Plan's Projections, Years 2-5; Insurance Expenditures |

**ERIC T. SCHNEIDERMAN, ATTORNEY**
**GENERAL OF THE STATE OF NEW YORK**
Rose Firestein
120 Broadway, 3rd Floor
New York, NY 10271
(212)416-8325
*Statutory Representative of the Ultimate*
*Charitable Beneficiaries*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------X
                      :

In re New York City Opera, Inc.    :       Chapter 11
                      :
        Debtor.          :       Case No. 13-13240 (SHL)
                      :
------------------------------------------------------X

## APPENDIX TO

**Affirmation in Support of the New York Attorney General's
(1) Response to the Joint Plan for Reorganization Submitted
by NYCO Renaissance and the Official Committee of
Unsecured Creditors [Docket Nos. 314 and 315] and (2)
Objection to New Vision's § 503(b) Application for Expenses
Including Counsel Fees [Docket No. 321]**

### VOLUME 1

### Exhibits 1-3

# EXHIBIT 1

## 5-Year Plan Projections
## And Cover E-Mail

**Rose Firestein**

| | |
|---|---|
| **From:** | Kordas, Anna <AKordas@duanemorris.com> |
| **Sent:** | Wednesday, December 23, 2015 5:18 PM |
| **To:** | Catalanello, Gerard S.; Rose Firestein |
| **Cc:** | Stefanelli, Nicole (NStefanelli@lowenstein.com); Sean Southard (SSouthard@klestadt.com); Stefanie Roth (Stefanie@eyrlaw.com) |
| **Subject:** | RE: Projections for year 5 are missing; payment to New Vision |
| **Attachments:** | NYCO 5 year projections.pdf |

Rose – please see attached.

Thank you,
Anna

**Anna Kordas**
Associate

Duane Morris LLP
1540 Broadway
New York, NY 10036-4086
P: +1 212 471 1825
F: +1 212 208 4669

akordas@duanemorris.com
www.duanemorris.com

**From:** Catalanello, Gerard S.
**Sent:** Wednesday, December 23, 2015 5:14 PM
**To:** Rose Firestein
**Cc:** Stefanelli, Nicole (NStefanelli@lowenstein.com); Sean Southard (SSouthard@Klestadt.com); Stefanie Roth (Stefanie@eyrlaw.com); Kordas, Anna
**Subject:** Re: Projections for year 5 are missing; payment to New Vision

Rose - We went back and confirmed that the PDF cut off year 5. Anna will send it to you now. Apologies for the confusion. As for the 503b Application, as we discussed last week, when we settled the litigation Kaufman's counsel requested some protection so that, in the event the Application was denied, his client would have some recourse given that his client was withdrawing his plan before my client's plan was confirmed by the court. Given that all of the parties desired to move forward with the plan process without further delay, and because the withdrawal of Kaufman's plan would leave Kaufman with no meaningful recourse if my client's plan was not approved with his Application, NYCOR agreed to guarantee the payment of the claim. Since the claim is to be paid under the plan and because the plan is being funded on the effective date primarily by Roy's $1.25m contribution, it all comes back to NYCOR. Let me know if you have any other questions.

Gerard S. Catalanello
Partner
Duane Morris LLP
1540 Broadway
New York, New York 10036
(p) 212-692-1037
(f)  212-672-1173

(c) 347-205-2920
gcatalanello@duanemorris.com

Sent from iPhone

On Dec 23, 2015, at 4:22 PM, Rose Firestein <Rose.Firestein@ag.ny.gov> wrote:

Gerard,

Are you aware that the projections that assume the Reorganized Debtor will receive the Pending Bequests and Endowment (the right side of the page) only go to year four?  I checked the document on PACER to make sure I hadn't just cut the last year off, but it really isn't there.  If there are year five projections, would you please send them to me.

Also, I just want to make sure I have this right.  It is my understanding from our earlier conversation that if the Court were to deny New Vision's § 503(b) application for allowance of administrative expenses for counsel fees and other expenses in making a substantial contribution in this case (docket no. 321), NYCO Renaissance and/or the Reorganized Debtor will pay New Vision and/or Kaufman the amount sought by the application (or some other amount) to cover these costs.

Thanks for your help.

Rose
Rose Firestein
Assistant Attorney General
Charities Bureau
120 Broadway, 3rd Floor
New York, NY 10271
212-416-8325

**IMPORTANT NOTICE:** This e-mail, including any attachments, may be confidential, privileged or otherwise legally protected. It is intended only for the addressee. If you received this e-mail in error or from someone who was not authorized to send it to you, do not disseminate, copy or otherwise use this e-mail or its attachments. Please notify the sender immediately by reply e-mail and delete the e-mail from your system.

For more information about Duane Morris, please visit http://www.DuaneMorris.com

Confidentiality Notice: This electronic mail transmission is privileged and confidential and is intended only for the review of the party to whom it is addressed. If you have received this transmission in error, please immediately return it to the sender. Unintended transmission shall not constitute waiver of the attorney-client or any other privilege.

**NYC Opera Renaissance**
**Year End Summary**

**5-Year Projection Without Pending Bequest and Endowment**

| | Year One (Stub Period) Jan 2016 - June 2016 | Year Two July 2016 - June 2017 | Year Three July 2017 - June 2018 | Year Four July 2018 - June 2019 | Year Five July 2019 - June 2020 |
|---|---|---|---|---|---|
| **Public support and other income** | | | | | |
| Contributions | $ 2,498,000 * | $ 2,650,000 | $ 3,277,500 | $ 3,605,250 | $ 3,985,775 |
| Grants | 250,000 | 249,996 | 287,496 | 316,245 | 347,869 |
| Thrift Shop | 600,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| In-kind Donations | 36,198 | 74,568 | 85,753 | 94,329 | 103,761 |
| Endowment Interest Income | - | - | - | - | - |
| Other Income - Pending Bequests | - | - | - | - | - |
| Bequest Interest Income | - | - | - | - | - |
| Total public support and other income | 3,384,198 | 4,374,564 | 4,850,749 | 5,215,823 | 5,617,406 |
| **Performance & Special Event Income** | | | | | |
| GALA Income | 125,000 | - | - | - | - |
| Large Scale Productions | 912,600 | 1,521,000 | 1,521,000 | 1,521,000 | 1,521,000 |
| Small Scale Production | 40,050 | 80,100 | 80,100 | 80,100 | 80,100 |
| VOX Production | 3,750 | 7,500 | 7,500 | 7,500 | 7,500 |
| Opera for Kids | 80,550 | 268,500 | 268,500 | 268,500 | 268,500 |
| Total Performance Income | 1,161,950 | 1,877,100 | 1,877,100 | 1,877,100 | 1,877,100 |
| **Cost of Sales** | | | | | |
| GALA Expenses | 37,500 | - | - | - | - |
| Large Scale Productions | 1,804,088 | 3,008,813 | 3,187,222 | 3,282,839 | 3,381,324 |
| Small Scale Production | 172,527 | 345,054 | 365,757 | 376,730 | 388,032 |
| VOX Production | 89,860 | 179,719 | 190,502 | 196,217 | 202,104 |
| Opera for Kids | 79,500 | 265,000 | 280,900 | 289,327 | 298,007 |
| Total Cost of Performance & Special Ever | 2,183,475 | 3,798,586 | 4,024,382 | 4,145,113 | 4,269,466 |
| Net income from performance & special e | (1,021,525) | (1,919,486) | (2,147,282) | (2,268,013) | (2,392,366) |
| **TOTAL REVENUE** | 2,362,674 | 2,455,078 | 2,703,467 | 2,947,810 | 3,225,039 |
| **Salaries and Wages** | | | | | |
| Owner's Compensation | - | - | - | - | - |
| Salaries | - | - | - | - | - |
| Full-Time Employees | 192,500 | 540,000 | 621,000 | 714,150 | 821,273 |
| Part-Time Employees | 17,500 | - | - | - | - |
| Payroll Taxes and Benefits | 71,554 | 194,862 | 224,091 | 257,705 | 296,361 |
| Total Salary and Wages | 281,554 | 734,862 | 845,091 | 971,855 | 1,117,633 |
| **Fixed Business Expenses** | | | | | |
| Contract Labor | 147,380 | 303,623 | 349,166 | 401,541 | 461,773 |
| Legal and Professional Fees | 25,750 | 53,045 | 61,002 | 70,152 | 80,675 |
| Office Expenses & Supplies | 3,347 | 6,895 | 7,929 | 9,118 | 10,486 |
| Rent of Equipment | 9,817 | 19,635 | 22,580 | 25,967 | 29,862 |
| Travel & Hospitality | 21,630 | 44,558 | 51,241 | 58,928 | 67,767 |
| Insurance (Liability and Property) | 5,563 | 11,459 | 13,178 | 15,154 | 17,428 |
| Advertising | 14,882 | 30,657 | 35,256 | 40,544 | 46,626 |
| Eblasts, Printing & Postage | 30,900 | 63,654 | 73,202 | 84,182 | 96,810 |
| Telephone & Internet | 3,461 | 7,129 | 8,199 | 9,428 | 10,843 |
| Dues and Subscriptions | 258 | 530 | 610 | 702 | 807 |
| Bank & Merchant Fees | 97 | 199 | 229 | 264 | 303 |
| Box Office Expenses | 5,148 | 10,605 | 12,195 | 14,025 | 16,129 |
| Miscellaneous | 18,545 | 38,203 | 43,933 | 50,523 | 58,101 |
| Donated Professional Services | - | - | - | - | - |
| Donated Use of Facilities | 36,198 | 74,568 | 85,753 | 98,616 | 113,409 |
| Thrift Shop Expenses | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Total Fixed Business Expenses | 822,985 | 1,664,760 | 1,764,474 | 1,879,145 | 2,011,017 |
| **Other Expenses** | | | | | |
| Plan Contribution | 1,250,000 * | - | - | - | - |

**5-Year Projection With Pending Bequests and Endowment Interest Income**

| | Year One (Stub Period) Jan 2016 - June 2016 | Year Two July 2016 - June 2017 | Year Three July 2017 - June 2018 | Year Four July 2018 - June 2019 | Year Five July 2019 - June 2020 |
|---|---|---|---|---|---|
| **Public support and other income** | | | | | |
| Contributions | $ 2,498,000 | $ 3,200,000 ** | $ 3,627,500 ** | $ 3,955,250 | $ 4,315,775 |
| Grants | 250,000 | 249,996 | 287,496 | 316,245 | 347,869 |
| Thrift Shop | 600,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| In-kind Donations | 36,198 | 74,568 | 85,753 | 94,329 | 103,761 |
| Endowment Interest Income | 75,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| Other Income - Pending Bequests | - | 8,112,500 | - | - | - |
| Bequest Interest Income | - | 310,500 | 298,500 | 282,500 | 268,500 |
| Total public support and other income | 3,459,198 | 13,297,564 | 5,647,249 | 5,998,323 | 6,385,905 |
| **Performance & Special Event Income** | | | | | |
| GALA Income | 125,000 | - | - | - | - |
| Large Scale Productions | 912,600 | 1,521,000 | 1,521,000 | 1,521,000 | 1,521,000 |
| Small Scale Production | 40,050 | 80,100 | 80,100 | 80,100 | 80,100 |
| VOX Production | 3,750 | 7,500 | 7,500 | 7,500 | 7,500 |
| Opera for Kids | 80,550 | 268,500 | 268,500 | 268,500 | 268,500 |
| Total Performance Income | 1,161,950 | 1,877,100 | 1,877,100 | 1,877,100 | 1,877,100 |
| **Cost of Sales** | | | | | |
| GALA Expenses | 37,500 | - | - | - | - |
| Large Scale Productions | 1,804,088 | 3,008,813 | 3,187,222 | 3,282,839 | 3,381,324 |
| Small Scale Production | 172,527 | 345,054 | 365,757 | 376,730 | 388,032 |
| VOX Production | 89,860 | 179,719 | 190,502 | 196,217 | 202,104 |
| Opera for Kids | 79,500 | 265,000 | 280,900 | 289,327 | 298,007 |
| Total Cost of Performance & Special Ever | 2,183,475 | 3,798,586 | 4,024,382 | 4,145,113 | 4,269,466 |
| Net income from performance & special e | (1,021,525) | (1,919,486) | (2,147,282) | (2,268,013) | (2,392,366) |
| **TOTAL REVENUE** | 2,437,674 | 11,378,078 | 3,499,967 | 3,730,310 | 3,993,539 |
| **Salaries and Wages** | | | | | |
| Owner's Compensation | - | - | - | - | - |
| Salaries | - | - | - | - | - |
| Full-Time Employees | 211,500 | 624,000 | 717,600 | 825,240 | 949,026 |
| Part-Time Employees | 17,500 | - | - | - | - |
| Payroll Taxes and Benefits | 71,554 | 197,922 | 227,610 | 261,752 | 301,015 |
| Total Salary and Wages | 300,554 | 821,922 | 945,210 | 1,086,992 | 1,250,041 |
| **Fixed Business Expenses** | | | | | |
| Contract Labor | 147,380 | 353,623 | 406,666 | 467,666 | 537,816 |
| Legal and Professional Fees | 25,750 | 53,045 | 61,002 | 70,152 | 80,675 |
| Office Expenses & Supplies | 3,347 | 6,895 | 7,929 | 9,118 | 10,486 |
| Rent of Equipment | 9,817 | 19,635 | 22,580 | 25,967 | 29,862 |
| Travel & Hospitality | 21,630 | 44,558 | 51,241 | 58,928 | 67,767 |
| Insurance (Liability and Property) | 5,569 | 11,459 | 13,178 | 15,154 | 17,428 |
| Advertising | 39,882 | 80,657 | 92,756 | 106,669 | 122,670 |
| Eblasts, Printing & Postage | 30,900 | 63,654 | 73,202 | 84,182 | 96,810 |
| Telephone & Internet | 3,461 | 7,129 | 8,199 | 9,428 | 10,843 |
| Dues and Subscriptions | 258 | 530 | 610 | 702 | 807 |
| Bank & Merchant Fees | 97 | 199 | 229 | 264 | 303 |
| Box Office Expenses | 5,148 | 10,605 | 12,195 | 14,025 | 16,129 |
| Miscellaneous | 18,545 | 38,203 | 43,939 | 50,523 | 58,101 |
| Donated Professional Services | - | - | - | - | - |
| Donated Use of Facilities | 36,198 | 74,568 | 85,753 | 98,616 | 113,409 |
| Thrift Shop Expenses | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| Total Fixed Business Expenses | 847,985 | 1,764,760 | 1,879,474 | 2,011,395 | 2,163,105 |
| **Other Expenses** | | | | | |
| Plan Contribution | 1,250,000 | - | - | - | |

# NYC Opera Renaissance
## Year End Summary

### 5-Year Projection Without Pending Request and Enforcement

| | Year One (Bank Period) | Year Two | Year Three | Year Four | Year Five |
|---|---|---|---|---|---|
| PBGC Note | | | | | |
| GUC Note | | | | | |
| Depreciation | | | | | |
| Interest | 85,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| Commercial Loan | | | | | |
| Commercial Mortgage | | | | | |
| Line of Credit | | | | | |
| Credit Card Debt | | | | | |
| Vehicle Loans | | | | | |
| Other Bank Debt | 1,250,000 | 85,000 | 85,000 | 85,000 | 85,000 |
| Taxes | | | | | |
| Total Other Expenses | | | | | |
| Net Income | $ 9,135 | $ (21,410) | $ (12,309) | $ (696) | $ 10,691 |
| specify Restricted Funds | $ 9,135 | $ (29,545) | $ 8,002 | $ 11,810 | $ 11,389 |

### 5-Year Projection With Pending Request and Enforcement Income @

| | Year One (Bank Period) | Year Two | Year Three | Year Four | Year Five |
|---|---|---|---|---|---|
| PBGC Note | | 85,000 | 85,000 | 85,000 | 85,000 |
| GUC Note | | 386,250 | 386,250 | 386,250 | 386,250 |
| Depreciation | | | | | |
| Interest | | | | | |
| Commercial Loan | | | | | |
| Commercial Mortgage | 1,250,000 | 481,250 | 481,250 | 481,250 | 481,250 |
| Line of Credit | | | | | |
| Credit Card Debt | | | | | |
| Vehicle Loans | | | | | |
| Other Bank Debt | | 8,112,500 | | | |
| Taxes | | | | | |
| Total Other Expenses | | | | | |
| Net Income | $ 39,135 | $ 9,340,200 | $ 8,543,312 | $ 8,693,698 | $ 8,783,130 |
| specify Restricted Funds | $ 39,135 | $ 187,845 | $ 194,033 | $ 150,673 | $ 99,144 |

@ (1) revenue includes a restricted pledge from R. Niborheller for $1,250,000 that will be and to fund the Plan.
(2, 3, 4 and 5 revenue includes the release from board restricted funds to make subsequent aggregate payments of $481,250.00 per year over 4 years to the PBGC on account of the PBGC Note ($240,000) and to the General Unsecured Creditors on account of the GUC Note ($1,555,000) for a total of $1.875 million over 4 years.
Creditors have (PBGC Note and GUC Note) total $1.575 million paid over 4 years

# EXHIBIT 2

### Excerpt from OPERA America Magazine
### List of Tier 2 Opera Companies



WINTER 2014/2015    $5.99

# OPERA AMERICA



THE YEAR IN REVIEW

AN INTERVIEW WITH NEA CHAIRMAN JANE CHU

WALLACE ANNOUNCES AUDIENCE INITIATIVE

ANNUAL FIELD REPORT: OPERA ON THE REBOUND

# OPERA AMERICA

## ANNUAL FIELD REPORT

# LEVEL 2 OVERVIEW

ANNUAL BUDGET BETWEEN $3,000,000 AND $10,000,000

# 15 COMPANIES

Constant Sample Group for this survey based on data reported from:

The Atlanta Opera
Arizona Opera
Austin Lyric Opera
Boston Lyric Opera
Cincinnati Opera
Fort Worth Opera
The Glimmerglass Festival
Hawaii Opera Theatre
Lyric Opera of Kansas City
Opera San Jose
Opera Philadelphia
Opera Theatre of Saint Louis
Palm Beach Opera
Pittsburgh Opera
Portland Opera

Level 2 companies saw average deficits as a percentage of expense drop from a high of 2.3% in 2011 to just over 1% in 2013. Five of the 15 companies in the group posted deficits, compared to 7 in 2012 and 10 in 2009. The number of performances increased, but paid attendance dropped to its lowest average since 2009, a decrease of 20% over the five-year period. Box office revenue dropped by only 14% due to pricing models that increased revenue per ticket but widened the price difference between top-tier and low-tier tickets. Earned revenue related to attendance, including parking, ticket fees and concessions, experienced similar declines. Net earned revenue fell 11.8% between 2012 and 2013, lagging behind 2009 earnings by 6.6%. Increased board, individual and foundation contributions offset most of the earned revenue decline since 2009. Corporate giving grew a substantial 13.2% between 2012 and 2013.

Companies reduced expenses by over 5% between 2012 and 2013, with an average of 56% spent on artistic and production. Marketing/PR/box office expense decreased, while increased development expenditure indicated a greater focus on fundraising. Singer training program expenses saw the most significant reduction since 2009.

As with Level 1 companies, release of purpose-restricted assets supported a larger share of programming. Investment portfolios grew as more assets were channeled into permanently restricted investments. Net assets continued to climb from 2009. Working capital and investments as a percentage of expenses reached a new peak.

## OPERATING NET INCOME
AVERAGE OF U.S. CONSTANT SAMPLE GROUP OF (15) LEVEL 2 COMPANIES

| | 2009 | 2010 | 2011 | 2012 | 2013 | Pctg. Change 1-yr | 4-yr | 4-yr Annualized Growth Rate |
|---|---|---|---|---|---|---|---|---|
| Total Operating Revenue | $6,065,131 | $6,083,660 | $6,095,831 | $6,585,737 | $6,228,973 | -5.4% | 2.7% | 0.7% |
| Total Expense | $6,438,974 | $5,999,616 | $6,238,647 | $6,669,041 | $6,295,737 | -5.6% | -2.2% | -0.6% |
| Operating Net Income | ($373,844) | $84,044 | ($142,816) | ($83,304) | ($66,764) | | | |
| as % of Expense | -5.8% | 1.4% | -2.3% | -1.2% | -1.1% | | | |

## BALANCE SHEET
AVERAGE OF U.S. CONSTANT SAMPLE GROUP OF (15) LEVEL 2 COMPANIES

| | 2009 | 2010 | 2011 | 2012 | 2013 | Pctg. Change 1-yr | 4-yr | 4-yr Annualized Growth Rate |
|---|---|---|---|---|---|---|---|---|
| NET ASSETS | | | | | | | | |
| Unrestricted | $2,245,716 | $2,215,008 | $2,701,204 | $2,113,527 | $2,338,546 | 10.6% | 4.1% | 1.0% |
| Temporarily Restricted | $2,489,806 | $2,240,572 | $2,635,801 | $2,815,947 | $3,499,309 | 24.3% | 40.5% | 8.9% |
| Permanently Restricted | $3,925,889 | $4,118,581 | $5,088,244 | $5,086,712 | $5,720,495 | 12.5% | 45.7% | 9.9% |
| Total Net Assets | $8,661,411 | $8,574,161 | $10,425,249 | $10,016,185 | $11,558,350 | 15.4% | 33.4% | 7.5% |
| as % of Expense | 134.5% | 142.9% | 167.1% | 150.2% | 183.6% | | | |
| Working Capital | ($704,424) | ($536,824) | $104,269 | $129,563 | $244,420 | 88.6% | | |
| as % of Expense | -10.9% | -8.9% | 1.7% | 1.9% | 3.9% | | | |
| Investments * | $5,766,423 | $5,834,689 | $6,241,653 | $7,553,928 | $8,253,000 | 21.0% | 43.1% | 9.4% |
| as % of Expense | 89.6% | 97.3% | 100.0% | 113.3% | 131.1% | | | |
| Net Fixed Assets | $2,950,140 | $2,751,832 | $2,596,935 | $1,983,963 | $2,094,126 | 5.6% | -29.0% | -8.2% |

* Including Separately Incorporated Endowments

# EXHIBIT 3

## Excerpts from City Opera 990s
## FY 2008 to FY 2013

efile GRAPHIC print - DO NOT PROCESS | As Filed Data - | DLN: 93493137020330
12-13240-all Doc 331-2 Filed 01/04/16 Entered 01/04/16 15:19:13 Appendix to
Affirmation Vol. I exhibits 1-3 Pg 15 of 32

| Form **990** | | **Return of Organization Exempt From Income Tax** | | OMB No 1545-0047 |
|---|---|---|---|---|
| | | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | | **2008** |
| Department of the Treasury Internal Revenue Service | | ► The organization may have to use a copy of this return to satisfy state reporting requirements | | **Open to Public Inspection** |

**A** For the 2008 calendar year, or tax year beginning 07-01-2008 and ending 06-30-2009

| B Check if applicable | C Name of organization NEW YORK CITY OPERA INC | D Employer identification number |
|---|---|---|
| ☐ Address change | Please use IRS label or print or type. See Specific Instructions. | 13-2974347 |
| ☐ Name change | Doing Business As | E Telephone number |
| ☐ Initial return | Number and street (or P O box if mail is not delivered to street address) Room/suite 20 LINCOLN CENTER PLAZA | **(212) 870-4266** |
| ☐ Termination | | G Gross receipts $ 51,875,000 |
| ☐ Amended return | City or town, state or country, and ZIP + 4 NEW YORK, NY 10023 | |
| ☐ Application pending | | |

| F Name and address of Principal Officer GEORGE STEEL 20 LINCOLN CENTER PLAZA 4TH FLOOR NEW YORK, NY 10023 | H(a) Is this a group return for affiliates? ☐ Yes ☑ No |
|---|---|
| I Tax-exempt status ☑ 501(c) ( 3 ) ◄ (insert no ) ☐ 4947(a)(1) or ☐ 527 | H(b) Are all affiliates included? ☐ Yes ☐ No (If "No," attach a list See instructions ) |
| J Web site: ► NYCOPERA COM | H(c) Group Exemption Number ► |

| K Type of organization ☑ Corporation ☐ trust ☐ association ☐ other ► | L Year of Formation 1978 | M State of legal domicile NY |
|---|---|---|

## Part I  Summary

| | | | |
|---|---|---|---|
| 1 | Briefly describe the organization's mission or most significant activities TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA | | |
| 2 | Check this box ► ☐ if the organization discontinued its operations or disposed of more than 25% of its assets | | |
| 3 | Number of voting members of the governing body (Part VI, line 1a) . . . . . . . | 3 | 34 |
| 4 | Number of independent voting members of the governing body (Part VI, line 1b) . . . . | 4 | 34 |
| 5 | Total number of employees (Part V, line 2a) . . . . . | 5 | 660 |
| 6 | Total number of volunteers (estimate if necessary) . . . . | 6 | 50 |
| 7a | Total gross unrelated business revenue from Part VIII, line 12, column (C) . . | 7a | -9,000 |
| b | Net unrelated business taxable income from Form 990-T, line 34 . . . | 7b | -9,000 |

| | | Prior Year | Current Year |
|---|---|---|---|
| 8 | Contributions and grants (Part VIII, line 1h) . . . . . . . . . . | 15,732,000 | 13,958,000 |
| 9 | Program service revenue (Part VIII, line 2g) . . . . . . . . . | 13,060,000 | 922,000 |
| 10 | Investment income (Part VIII, column (A), lines 3, 4, and 7d) . . . . . | 1,323,000 | -9,545,000 |
| 11 | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 2,775,000 | 660,000 |
| 12 | Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) | 32,890,000 | 5,995,000 |
| 13 | Grants and similar amounts paid (Part IX, column (A), lines 1–3) | | 0 |
| 14 | Benefits paid to or for members (Part IX, column (A), line 4) | | 0 |
| 15 | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 30,110,000 | 16,958,000 |
| 16a | Professional fundraising fees (Part IX, column (A), line 11e) | 133,000 | 65,000 |
| b | (Total fundraising expenses, Part IX, column (D), line 25 2,496,000 ) | | |
| 17 | Other expenses (Part IX, column (A), lines 11a–11d, 11f–24f) | 13,933,000 | 8,888,000 |
| 18 | Total expenses—add lines 13–17 (must equal Part IX, line 25, column (A)) | 44,176,000 | 25,911,000 |
| 19 | Revenue less expenses Subtract line 18 from line 12 | -11,286,000 | -19,916,000 |

| | | Beginning of Year | End of Year |
|---|---|---|---|
| 20 | Total assets (Part X, line 16) | 55,667,000 | 24,187,000 |
| 21 | Total liabilities (Part X, line 26) | 14,720,000 | 7,289,000 |
| 22 | Net assets or fund balances Subtract line 21 from line 20 | 40,947,000 | 16,898,000 |

## Part II  Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| Please Sign Here | ► Signature of officer | 2010-05-17 Date |
|---|---|---|
| | PETER GEE CFO & DIR OF ADMINISTRATION Type or print name and title | |

| Paid Preparer's Use Only | Preparer's signature ► | Date | Check if self-employed ► ☐ | Preparer's PTIN (See Gen Inst ) |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 ► | | EIN ► | |
| | | | Phone no ► | |

May the IRS discuss this return with the preparer shown above? (See instructions) . . . . . . . . . . ☐ Yes ☐ No

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.   Cat No 11282Y   Form **990** (2008)

Form 990 (2008)                                                                                                              Page **2**

| **Part III** | **Statement of Program Service Accomplishments** (See the instructions.) |
| --- | --- |

**1**  Briefly describe the organization's mission

CITY OPERA'S MISSION IS TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA, TO NURTURE THE WORK OF PROMISING AMERICAN ARTISTS, AND TO BUILD NEW AUDIENCES THROUGH AFFORDABLE TICKET PRICES AND EXTENSIVE OUTREACH AND EDUCATION PROGRAMS

**2**  Did the organization undertake any significant program services during the year which were not listed on
the prior Form 990 or 990-EZ?  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .        ☑ Yes  ☐ No

If "Yes," describe these new services on Schedule O

**3**  Did the organization cease conducting or make significant changes in how it conducts any program
services?  .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .        ☑ Yes  ☐ No

If "Yes," describe these changes on Schedule O

**4**  Describe the exempt purpose achievements for each of the organization's three largest program services by expenses
Section 501(c)(3) and (4) organizations and 4947(a)(1) trusts are required to report the amount of grants and allocations to
others, the total expenses, and revenue, if any, for each program service reported

**4a**  (Code        ) (Expenses $      3,648,000   including grants of $                 ) (Revenue $        874,000 )
PRESENTED CONCERT SERIES THROUGH 4 BOROUGHS HIGLIGHTED BY THE CENTENNIAL OF THE BIRTH OF SAMUEL BARBER WITH 2 PERFORMANCES OF BARBER'S OPERATIC MASTERWORK ANTONY AND CLEOPATRA IN CARNEGIE HALL JAN 15-16, 2009, FOR AUDIENCES OF MORE THAN 4,400  OTHER CONCERTS INCLUDED 4 PERFORMANCES OF LOOKING FORWARD IN BROOKLYN, QUEENS, STATEN ISLAND, AND MANHATTAN AND 3 FREE CONCERTS AS PART OF THE RIVER TO RIVER FESTIVAL

**4b**  (Code        ) (Expenses $       823,000   including grants of $                 ) (Revenue $               )
PRESENTED THE 10TH ANNUAL VOX SHOWCASING AMERICAN OPERA FESTIVAL ON MAY 1-2, 2009 AT THE SKIRBALL CENTER OF NYU, FEATURING EXCERPTS FROM TEN NEW AMERICAN OPERAS, PRESENTED FREE TO AN AUDIENCE OF 2,000

**4c**  (Code        ) (Expenses $       785,000   including grants of $                 ) (Revenue $         48,000 )
BROUGHT EDUCATION PROGRAMS TO MORE THAN 4,000 YOUNG PEOPLE FROM ALL FIVE BOROUGHS OF NEW YORK, THROUGH OPERA IS ELEMENTARY, OPERA AND LITERACY, HIGH SCHOOL PARTNERSHIPS, AND PRE-PROFESSIONAL PROGRAMS  ALSO OFFERED ADULT PROGRAMS INCLUDING OPERA MATTERS, SYMPOSIA, AND A SPECIAL BLACK HISTORY MONTH CONCERT PRESENTATION OF TROUBLED ISLAND

(Code        ) (Expenses $     12,901,000   including grants of $                 ) (Revenue $               )

**4d**  Other program services  (Describe in Schedule O )
(Expenses $                     including grants of $               ) (Revenue $               )

**4e**  Total program service expenses $      18,157,000    *Must equal Part IX, Line 25, column (B).*

Form **990** (2008)

Form 990 (2008) <span style="float:right">Page **10**</span>

| **Part IX** | **Statement of Functional Expenses** |

### Section 501(c)(3) and 501(c)(4) organizations must complete all columns.
All other organizations must complete column (A) but are not required to complete columns (B), (C), and (D).

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | (A)<br>Total expenses | (B)<br>Program service expenses | (C)<br>Management and general expenses | (D)<br>Fundraising expenses |
|---|---|---|---|---|
| 1 Grants and other assistance to governments and organizations in the U S  See Part IV, line 21 | | | | |
| 2 Grants and other assistance to individuals in the U S  See Part IV, line 22 | | | | |
| 3 Grants and other assistance to governments, organizations and individuals outside the U S  See Part IV, lines 15 and 16 | | | | |
| 4 Benefits paid to or for members | | | | |
| 5 Compensation of current officers, directors, trustees, and key employees . . . . | 2,232,000 | 1,047,000 | 589,000 | 596,000 |
| 6 Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) . . . . | 10,597,000 | 8,130,000 | 1,467,000 | 1,000,000 |
| 7 Other salaries and wages | | | 1,467,000 | |
| 8 Pension plan contributions (include section 401(k) and section 403(b) employer contributions) . . . . | 960,000 | 796,000 | 81,000 | 83,000 |
| 9 Other employee benefits . . . . . . . | 1,610,000 | 1,267,000 | 193,000 | 150,000 |
| 10 Payroll taxes . . . . . . . . . | 1,559,000 | 1,193,000 | 206,000 | 160,000 |
| 11 Fees for services (non-employees) | | | | |
| a Management . . . . . . . | | | | |
| b Legal . . . . . . . . . | 471,000 | 10,000 | 461,000 | |
| c Accounting . . . . . . . | | | | |
| d Lobbying . . . . . . . . . | | | | |
| e Professional fundraising *See Part IV, line 17* . . | 65,000 | | | 65,000 |
| f Investment management fees . . . . . . | | | | |
| g Other . . . . . . . . . | 684,000 | 549,000 | 19,000 | 116,000 |
| 12 Advertising and promotion . . . . . | 384,000 | 296,000 | | 88,000 |
| 13 Office expenses . . . . . . . . | 442,000 | 219,000 | 132,000 | 91,000 |
| 14 Information technology . . . . . . | 62,000 | 62,000 | | |
| 15 Royalties . . | 14,000 | 14,000 | | |
| 16 Occupancy . . . . . . . . . | 1,015,000 | 635,000 | 357,000 | 23,000 |
| 17 Travel . . . . . . . . . . | 110,000 | 77,000 | 9,000 | 24,000 |
| 18 Payments of travel or entertainment expenses for any Federal, state or local public officials | | | | |
| 19 Conferences, conventions and meetings . . . . | 8,000 | 5,000 | | 3,000 |
| 20 Interest . . . . . . . . . . | 114,000 | | 114,000 | |
| 21 Payments to affiliates . . . . . | | | | |
| 22 Depreciation, depletion, and amortization . . . . . | 262,000 | 169,000 | 93,000 | |
| 23 Insurance . . . . . . . . . | 94,000 | 24,000 | 70,000 | |
| 24 Other expenses—Itemize expenses not covered above (Expenses grouped together and labeled miscellaneous may not exceed 5% of total expenses shown on line 25 below ) | | | | |
| a ALLOCATIONS FROM CCMD | 4,838,000 | 3,456,000 | 1,382,000 | |
| b MISCELLANEOUS | 258,000 | 162,000 | 75,000 | 21,000 |
| c PATRON CULTIVATION | 68,000 | | | 68,000 |
| d PRODUCTION MATERIAL | 64,000 | 46,000 | 10,000 | 8,000 |
| f All other expenses | | | | |
| 25 **Total functional expenses.** Add lines 1 through 24f | 25,911,000 | 18,157,000 | 5,258,000 | 2,496,000 |
| 26 **Joint Costs.** Check ⌐ if following SOP 98-2  Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation | | | | |

<span style="float:right">Form **990** (2008)</span>

efile GRAPHIC print - DO NOT PROCESS | As Filed Data — | DLN: 93493131000071
13-13240-scl   Doc 331-2   Filed 01/04/16   Entered 01/04/16 15:19:13   Appendix to
Affirmation   Vol 1 exhibits 1-3   Pg 18 of 32

| Form **990** | | | **Return of Organization Exempt From Income Tax** | | OMB No 1545-0047 |
|---|---|---|---|---|---|
| | | | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | | **2009** |
| Department of the Treasury Internal Revenue Service | | | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements | | **Open to Public Inspection** |

**A** For the 2009 calendar year, or tax year beginning 07-01-2009 and ending 06-30-2010

| B Check if applicable | C Name of organization New York City Opera Inc | | D Employer Identification number |
|---|---|---|---|
| ☐ Address change | Please use IRS label or print or type. See Specific Instructions. | | 13-2974347 |
| ☐ Name change | Doing Business As | | E Telephone number |
| ☐ Initial return | Number and street (or P O box if mail is not delivered to street address) Room/suite 20 LINCOLN CENTER PLAZA | | (212) 870-4087 |
| ☐ Terminated | | | G Gross receipts $ 28,792,552 |
| ☐ Amended return | City or town, state or country, and ZIP + 4 NEW YORK, NY 10023 | | |
| ☐ Application pending | | | |

| F Name and address of principal officer GEORGE STEEL 20 LINCOLN CENTER PLAZA NEW YORK, NY 10023 | H(a) Is this a group return for affiliates? ☐ Yes ☑ No |
|---|---|
| | H(b) Are all affiliates included? ☐ Yes ☐ No If "No," attach a list (see instructions) |
| I Tax-exempt status ☑ 501(c)( 3 ) ◄ (insert no ) ☐ 4947(a)(1) or ☐ 527 | H(c) Group exemption number ▶ |
| J Website: ▶ WWW NYCOPERA COM | |

| K Form of organization ☑ Corporation ☐ Trust ☐ Association ☐ Other ▶ | L Year of formation 1943 | M State of legal domicile NY |
|---|---|---|

## Part I Summary

| | | | |
|---|---|---|---|
| 1 | Briefly describe the organization's mission or most significant activities TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA | | |
| 2 | Check this box ▶☐ if the organization discontinued its operations or disposed of more than 25% of its net assets | | |
| 3 | Number of voting members of the governing body (Part VI, line 1a) . . . . . . . | **3** | 33 |
| 4 | Number of independent voting members of the governing body (Part VI, line 1b) . . . . | **4** | 33 |
| 5 | Total number of employees (Part V, line 2a) . . . . . | **5** | 505 |
| 6 | Total number of volunteers (estimate if necessary) . . . . . | **6** | 279 |
| 7a | Total gross unrelated business revenue from Part VIII, column (C), line 12 . . . | **7a** | 0 |
| b | Net unrelated business taxable income from Form 990-T, line 34 . . | **7b** | |

| | | Prior Year | Current Year |
|---|---|---|---|
| 8 | Contributions and grants (Part VIII, line 1h) . . . . . . . . . . | 13,957,966 | 13,928,740 |
| 9 | Program service revenue (Part VIII, line 2g) . . . . . . . . . | 921,909 | 8,514,077 |
| 10 | Investment income (Part VIII, column (A), lines 3, 4, and 7d ) . . . . | -9,545,514 | 263,075 |
| 11 | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) . . . | 661,230 | 469,910 |
| 12 | Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) . . . . . . . . . . . . . . . | 5,995,591 | 23,175,802 |
| 13 | Grants and similar amounts paid (Part IX, column (A), lines 1–3 ) . . . | | 0 |
| 14 | Benefits paid to or for members (Part IX, column (A), line 4 ) . . . . | | 0 |
| 15 | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 16,957,738 | 20,072,419 |
| 16a | Professional fundraising fees (Part IX, column (A), line 11e) . . . . . | 65,087 | 77,605 |
| b | Total fundraising expenses (Part IX, column (D), line 25) ▶2,097,361 | | |
| 17 | Other expenses (Part IX, column (A), lines 11a–11d, 11f–24f) . . . . . | 8,888,637 | 10,649,907 |
| 18 | Total expenses Add lines 13–17 (must equal Part IX, column (A), line 25) . . | 25,911,462 | 30,799,931 |
| 19 | Revenue less expenses Subtract line 18 from line 12 . . . . . . . | -19,915,871 | -7,624,129 |

| | | Beginning of Current Year | End of Year |
|---|---|---|---|
| 20 | Total assets (Part X, line 16) . . . . . . . . . | 24,186,371 | 17,633,068 |
| 21 | Total liabilities (Part X, line 26) . . . . . . . . | 7,288,586 | 7,978,961 |
| 22 | Net assets or fund balances Subtract line 21 from line 20 . . . . . | 16,897,785 | 9,654,107 |

## Part II Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| Sign Here | ****** Signature of officer | 2011-05-06 Date |
|---|---|---|
| | PETER GEE CFO AND DIRECTOR OF ADMINISTRATION Type or print name and title | |

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ▶ ☐ | Preparer's identifying number (see instructions) |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 | EISNERAMPER LLP 750 THIRD AVENUE NEW YORK, NY 100172703 | | EIN ▶ | |
| | | | | Phone no ▶ | |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . . . ☐ Yes ☐ No

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.   Cat No 11282Y   Form **990** (2009)

Form 990 (2009)                                                                                                Page **2**

| Part III | Statement of Program Service Accomplishments |
|---|---|

**1**  Briefly describe the organization's mission

CITY OPERA'S MISSION IS TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA, TO NURTURE THE WORK OF PROMISING AMERICAN ARTISTS, AND TO BUILD NEW AUDIENCES THROUGH AFFORDABLE TICKET PRICES AND EXTENSIVE OUTREACH AND EDUCATION PROGRAMS

**2**  Did the organization undertake any significant program services during the year which were not listed on the prior Form 990 or 990-EZ?      ☑ Yes ☐ No

If "Yes," describe these new services on Schedule O

**3**  Did the organization cease conducting, or make significant changes in how it conducts, any program services?      ☐ Yes ☑ No

If "Yes," describe these changes on Schedule O

**4**  Describe the exempt purpose achievements for each of the organization's three largest program services by expenses Section 501(c)(3) and 501(c)(4) organizations and section 4947(a)(1) trusts are required to report the amount of grants and allocations to others, the total expenses, and revenue, if any, for each program service reported

**4a**  (Code        711,130 ) (Expenses $        22,949,605    including grants of $                 ) (Revenue $        8,072,451 )

MAINSTAGE PRODUCTIONS - UNDER THE LEADERSHIP OF GENERAL MANAGER AND ARTISTIC DIRECTOR GEORGE STEEL, NEW YORK CITY OPERA'S 2009-2010 SEASON BROUGHT MORE THAN 56,000 OPERA LOVERS TO THE NEWLY RENOVATED DAVID H KOCH THEATER FOR 34 PERFORMANCES OF  HUGO WEISGALL'S ESTHER (REVIVAL), MOZART'S DON GIOVANNI (NEW PRODUCTION), PUCCINI'S MADAMA BUTTERFLY (REVIVAL), EMMANUEL CHABRIER'S L'ETOILE (REVIVAL), AND HANDEL'S PARTENOPE (REVIVAL)

**4b**  (Code        711,130 ) (Expenses $        573,582    including grants of $                 ) (Revenue $        404,511 )

VOX  CONTEMPORARY AMERICAN LAB - NEW YORK CITY OPERA'S NEW MUSICAL FESTIVAL PLAYED AT NYU'S SKIRBALL CENTER FROM APRIL 30 TO MAY 1  FROM 99 WORKS THAT WERE SUBMITTED FOR CONSIDERATION, EXCERPTS FROM TEN DIVERSE OPERAS WERE SHOWCASED

**4c**  (Code        711,130 ) (Expenses $        481,087    including grants of $                 ) (Revenue $        37,115 )

NEW YORK CITY OPERA'S EDUCATION PROGRAM - NEW YORK CITY OPERA'S EDUCATION PROGRAMS REACHED 5,000 STUDENTS FROM MORE THAN 30 ELEMENTARY, MIDDLE, AND HIGH SCHOOLS IN ALL FIVE BOROUGHS OF NEW YORK CITY  FOR THE FIRST TIME EVER, STUDENTS IN OUR OPERA IS ELEMENTARY PROGRAM, ATTENDED A FULL STAGE PERFORMANCE AT THE DAVID H KOCH THEATER  THE OPERA AND LITERACY PROGRAM (GRADES 6-8) ENGAGED IN AN INDEPTH STUDY OF MOZART'S DON GIOVANNI AND PUCCINI'S MADAMA BUTTERFLY, AND THE HIGH SCHOOL PARTNERSHIP (GRADES 9-12) FOCUSED ON DON GIOVANNI, CULMINATING WITH A PERFORMANCE OF THEIR OWN ORIGINAL ARIAS  IN THE "OPERA IS INSTRUMENTAL" AND "HIGH SCHOOL VOCAL SEMINAR PROGRAMS", 75 HIGH SCHOOL-AGE INSTRUMENTALISTS AND VOCALISTS RECEIVED INTENSIVE COACHING FROM NEW YORK CITY OPERA'S MUSICAL AND DRAMATIC STAFF  NEW YORK CITY OPERA ALSO FORGED A NEW COLLABORATION WITH THE INTERSCHOOL ORCHESTRAS OF NEW YORK

**4d**  Other program services  (Describe in Schedule O )
(Expenses $                 including grants of $                 ) (Revenue $                 )

**4e**  **Total program service expenses▶$        24,004,274**

Form **990** (2009)

Form 990 (2009)

**Part IX**  **Statement of Functional Expenses**

Section 501(c)(3) and 501(c)(4) organizations must complete all columns.
All other organizations must complete column (A) but are not required to complete columns (B), (C), and (D).

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | | **(A)** Total expenses | **(B)** Program service expenses | **(C)** Management and general expenses | **(D)** Fundraising expenses |
|---|---|---|---|---|---|
| **1** | Grants and other assistance to governments and organizations in the U S  See Part IV, line 21 | 0 | | | |
| **2** | Grants and other assistance to individuals in the U S  See Part IV, line 22 | 0 | | | |
| **3** | Grants and other assistance to governments, organizations, and individuals outside the U S  See Part IV, lines 15 and 16 | 0 | | | |
| **4** | Benefits paid to or for members | 0 | | | |
| **5** | Compensation of current officers, directors, trustees, and key employees  .   .   .   . | 2,054,821 | 1,437,347 | 294,974 | 322,500 |
| **6** | Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B)  .   .   . | 0 | | | |
| **7** | Other salaries and wages | 12,408,727 | 10,398,457 | 1,131,203 | 879,067 |
| **8** | Pension plan contributions (include section 401(k) and section 403(b) employer contributions)  .   .   .   . | 1,769,766 | 1,095,642 | 436,947 | 237,177 |
| **9** | Other employee benefits | 1,974,705 | 1,691,707 | 142,050 | 140,948 |
| **10** | Payroll taxes  .   .   .   .   .   .   . | 1,864,400 | 1,538,654 | 205,590 | 120,156 |
| **11** | Fees for services (non-employees) | | | | |
| **a** | Management  .   .   .   .   .   . | 0 | | | |
| **b** | Legal  .   .   .   .   .   .   . | 165,589 | | 165,589 | |
| **c** | Accounting  .   .   .   .   .   . | 0 | | | |
| **d** | Lobbying  .   .   .   .   .   . | 0 | | | |
| **e** | Professional fundraising  See Part IV, line 17  .   . | 77,605 | | | 77,605 |
| **f** | Investment management fees  .   . | 0 | | | |
| **g** | Other  .   .   .   .   .   .   . | 453,467 | 382,386 | 45,174 | 25,907 |
| **12** | Advertising and promotion  .   .   .   . | 1,386,910 | 1,275,073 | | 111,837 |
| **13** | Office expenses  .   .   .   .   .   . | 631,344 | 365,236 | 151,308 | 114,800 |
| **14** | Information technology  .   .   .   .   . | 84,263 | 84,263 | | |
| **15** | Royalties  .   . | 50,893 | 50,893 | | |
| **16** | Occupancy  .   .   .   .   .   .   . | 897,909 | 516,641 | 380,618 | 650 |
| **17** | Travel  .   .   .   .   .   .   .   . | 405,435 | 393,912 | 470 | 11,053 |
| **18** | Payments of travel or entertainment expenses for any federal, state, or local public officials  .   .   .   .   . | 0 | | | |
| **19** | Conferences, conventions, and meetings  .   .   . | 25,935 | 24,972 | | 963 |
| **20** | Interest  .   .   .   .   .   .   . | 3,062 | 226 | 2,836 | |
| **21** | Payments to affiliates  .   .   .   .   .   . | 0 | | | |
| **22** | Depreciation, depletion, and amortization  .   .   .   . | 303,759 | 225,439 | 78,320 | |
| **23** | Insurance  .   .   .   .   .   .   .   . | 96,153 | 32,735 | 63,418 | |
| **24** | Other expenses  Itemize expenses not covered above  (Expenses grouped together and labeled miscellaneous may not exceed 5% of total expenses shown on line 25 below ) | | | | |
| **a** | ALLOCATION FROM CCMD | 5,015,462 | 3,641,593 | 1,373,869 | |
| **b** | MISCELLANEOUS | 553,066 | 336,036 | 209,034 | 7,996 |
| **c** | PATRON CULTIVATION | 43,072 | | | 43,072 |
| **d** | PRODUCTION MATERIAL | 533,588 | 513,062 | 16,896 | 3,630 |
| **e** | | | | | |
| **f** | All other expenses | | | | |
| **25** | **Total functional expenses.** Add lines 1 through 24f | 30,799,931 | 24,004,274 | 4,698,296 | 2,097,361 |
| **26** | **Joint costs.** Check here ► ☐ if following SOP 98-2  Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation | | | | |

Form **990** (2009)

efile GRAPHIC print - DO NOT PROCESS | As Filed Data - | DLN: 93493135086987

| Form **990** | **Return of Organization Exempt From Income Tax** | OMB No 1545-0047 |
|---|---|---|
| | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | **2010** |
| Department of the Treasury Internal Revenue Service | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements | **Open to Public Inspection** |

**A** For the 2010 calendar year, or tax year beginning 07-01-2010 and ending 06-30-2011

| **B** Check if applicable | **C** Name of organization New York City Opera Inc | **D** Employer identification number |
|---|---|---|
| ☑ Address change | Doing Business As | 13-2974347 |
| ☐ Name change | | **E** Telephone number |
| ☐ Initial return | Number and street (or P O box if mail is not delivered to street address) Room/suite 75 Broad Street | (646) 758-9441 |
| ☐ Terminated | | |
| ☐ Amended return | City or town, state or country, and ZIP + 4 NEW YORK, NY 10004 | **G** Gross receipts $ 31,104,678 |
| ☐ Application pending | | |

**F** Name and address of principal officer
GEORGE STEEL
75 BROAD STREET
NEW YORK,NY 10004

**H(a)** Is this a group return for affiliates? ☐ Yes ☑ No
**H(b)** Are all affiliates included? ☐ Yes ☐ No
If "No," attach a list (see instructions)
**H(c)** Group exemption number ▶

**I** Tax-exempt status ☑ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527

**J** Website: ▶ WWW.NYCOPERA.COM

**K** Form of organization ☑ Corporation ☐ Trust ☐ Association ☐ Other ▶ | **L** Year of formation 1978 | **M** State of legal domicile NY

## Part I Summary

**1** Briefly describe the organization's mission or most significant activities
TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA

**2** Check this box ▶☐ if the organization discontinued its operations or disposed of more than 25% of its net assets

| | | | |
|---|---|---|---|
| **3** | Number of voting members of the governing body (Part VI, line 1a) . . . . | **3** | 33 |
| **4** | Number of independent voting members of the governing body (Part VI, line 1b) . . . . | **4** | 33 |
| **5** | Total number of individuals employed in calendar year 2010 (Part V, line 2a) . . . | **5** | 541 |
| **6** | Total number of volunteers (estimate if necessary) . . . . | **6** | 239 |
| **7a** | Total unrelated business revenue from Part VIII, column (C), line 12 . . | **7a** | 0 |
| **b** | Net unrelated business taxable income from Form 990-T, line 34 . . . | **7b** | |

| | | Prior Year | Current Year |
|---|---|---|---|
| Revenue | **8** Contributions and grants (Part VIII, line 1h) . . . . . . . | 13,928,740 | 17,039,960 |
| | **9** Program service revenue (Part VIII, line 2g) . . . . . . . . | 8,514,077 | 7,518,950 |
| | **10** Investment income (Part VIII, column (A), lines 3, 4, and 7d ) . . . | 263,075 | 169,341 |
| | **11** Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) . . | 469,910 | 353,937 |
| | **12** Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) . . . . . . . . . . | 23,175,802 | 25,082,188 |
| Expenses | **13** Grants and similar amounts paid (Part IX, column (A), lines 1–3 ) . . . | 0 | 0 |
| | **14** Benefits paid to or for members (Part IX, column (A), line 4 ) . . . . | 0 | 0 |
| | **15** Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 20,072,419 | 19,646,581 |
| | **16a** Professional fundraising fees (Part IX, column (A), line 11e) . . . . | 77,605 | 46,291 |
| | **b** Total fundraising expenses (Part IX, column (D), line 25) ▶1,684,523 | | |
| | **17** Other expenses (Part IX, column (A), lines 11a–11d, 11f–24f) . . . . | 10,649,907 | 10,645,946 |
| | **18** Total expenses Add lines 13–17 (must equal Part IX, column (A), line 25) | 30,799,931 | 30,338,818 |
| | **19** Revenue less expenses Subtract line 18 from line 12 . . . . . . | -7,624,129 | -5,256,630 |

| Net Assets or Fund Balances | | Beginning of Current Year | End of Year |
|---|---|---|---|
| | **20** Total assets (Part X, line 16 ) . . . . . . . . . . | 17,633,068 | 11,673,581 |
| | **21** Total liabilities (Part X, line 26 ) . . . . . . . . . | 7,978,961 | 5,772,061 |
| | **22** Net assets or fund balances Subtract line 21 from line 20 . . | 9,654,107 | 5,901,520 |

## Part II Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

| Sign Here | •••••• Signature of officer | 2012-05-04 Date |
|---|---|---|
| | ANDREA SCALA NELLIS MANAGING DIRECTOR Type or print name and title | |

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed ▶ | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ EISNERAMPER LLP | | | | Firm's EIN ▶ |
| | Firm's address ▶ 750 THIRD AVENUE NEW YORK, NY 100172703 | | | | Phone no ▶ |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . . . ☐ Yes ☐ No

For Paperwork Reduction Act Notice, see the separate instructions. | Cat No 11282Y | Form **990** (2010)

Form 990 (2010)                                                                                    Page **2**

| **Part III** | **Statement of Program Service Accomplishments** |
|---|---|

Check if Schedule O contains a response to any question in this Part III    .    .    .    .    .    .    .    .    . $\boxed{\checkmark}$

**1**    Briefly describe the organization's mission

CITY OPERA'S MISSION IS TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA, TO NURTURE
THE WORK OF PROMISING AMERICAN ARTISTS, AND TO BUILD NEW AUDIENCES THROUGH AFFORDABLE TICKET PRICES AND
EXTENSIVE OUTREACH AND EDUCATION PROGRAMS

**2**    Did the organization undertake any significant program services during the year which were not listed on
the prior Form 990 or 990-EZ?    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    $\boxed{\checkmark}$ Yes $\Box$ No
If "Yes," describe these new services on Schedule O

**3**    Did the organization cease conducting, or make significant changes in how it conducts, any program
services?    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    .    $\Box$ Yes $\boxed{\checkmark}$ No
If "Yes," describe these changes on Schedule O

**4**    Describe the exempt purpose achievements for each of the organization's three largest program services by expenses
Section 501(c)(3) and 501(c)(4) organizations and section 4947(a)(1) trusts are required to report the amount of grants and
allocations to others, the total expenses, and revenue, if any, for each program service reported

**4a**    (Code            711,130 ) (Expenses $        23,237,696    including grants of $                ) (Revenue $            7,404,713 )

Mainstage Productions - New York City Opera's 2010-2011 season brought nearly 38,500 opera lovers of all ages to the newly renovated David H  Koch Theater for
36 performances of five productions  The Fall Season ran from October 27-November 20, 2011 and featured the New York premiere of Leonard Bernstein's A Quiet
Place in a new production by Christopher Alden, and a revival of Richard Strauss' comic opus Intermezzo  The Spring Season ran from March 22 to May 21, 2011
and featured a revival of Sir Jonathan Miller's production of Gaetano Donizetti's beloved The Elixir of Love, a new production of three one-act operas for soprano
entitled Monodramas, that featured the world stage premiere of John Zorn's La Machine de l'tre, Arnold Schoenberg's Erwartung, and the long-overdue American
stage premiere of Morton Feldman's Neither, and the New York premiere of Stephen Schwartz's Sance on a Wet Afternoon

**4b**    (Code            711,130 ) (Expenses $            431,733    including grants of $                ) (Revenue $            13,284 )

VOX  Contemporary American Lab - In addition to our main stage and concert offerings, NYC Opera continued the groundbreaking VOX Contemporary American
Opera Lab, playing to capacity crowds of more than 1,000 over two days at NYU's Skirball Center and the trendy West Village Le Poisson Rouge  Dubbed by The
New York Times as an "invaluable contribution to the city's cultural life and the future of American opera" and the only program of its kind in the nation, VOX
addresses a critical need by giving composers and librettists an invaluable opportunity to receive coaching from New York City Opera artistic staff and to hear their
works-in-progress performed by full orchestra and outstanding professional singers  More than 40 VOX operas have gone on to full productions at the opera houses
across the country, including the Houston Grand Opera, Los Angeles Opera, Washington National Opera, and Santa Fe Opera  Notably, two of the 2010-2011
season's main stage offerings were presented at VOX  John Zorn's La Machine de l'tre in 2007 and Stephen Schwartz's Sance on a Wet Afternoon in 2009, illustrating
NYC Opera's success with this cornerstone program  From more than 100 submissions-a record for the festival-10 operas received readings in excerpt on May 14
and 15, 2011  VOX 2011 featured opera excerpts by up-and-coming composers Dag Gabnelsen, Andrew Gerle, Allan Jaffe, Hannah Lash, David T  Little, Jeff Myers,
Paola Prestini, Huang Ruo, Arlene Sierra, and Yoav Gal  With works that encompassed traditional operatic archetypes, reinterpreted fairy tales, comedic and
psychological portraits, and the inclusion of non-traditional folk, electronic, and urban mediums, VOX continued to push the boundaries of contemporary opera

**4c**    (Code            711,130 ) (Expenses $            333,392    including grants of $                ) (Revenue $            100,595 )

New York City Opera's Education programs - New York City Opera's education programs reached 5,000 students from 36 elementary, middle, and high schools
across the Bronx, Brooklyn, Manhattan, Queens, Long Island, New Jersey, and Westchester  Through the "Opera Is Elementary" program, students in grades 2-5 are
introduced to the world of opera through engaging, "age-appropriate works," supported by intensive teacher training and multiple in-school workshops by City
Opera Teaching Artists, culminating in a live performance of the opera with orchestra  In the 2010-2011 school year, the students studied Oliver Knussen's Where
the Wild Things Are  Each participating school submitted a collage illustrating the Sendak classic, which was animated and projected as the opera's scenery, drawing
the students directly into the creative process  New York City Opera's eleven-year partnership with West Side Collaborative Middle School integrates arts-based
learning into the curriculum of the entire school with an interdisciplinary approach  Each year, 6th graders participate in an intensive study of music and
performance-building skills  The next year, as 7th graders, they produce original musical and dramatic scenes, and by the 8th grade, they work with City Opera
performers, directors, and stage designers to create a 30-minute original opera, which they then perform for their school and community  In the 2010-2011 season,
6th and 7th grade students completed a study of the life and many works of quintessential American composer, Leonard Bernstein  As part of their study they
attended a concert-Lucky to Be Me  The Vocal Music of Leonard Bernstein  All students in the 6th, 7th, and 8th grades studied and attended Gaetano Donizetti's The
Elixir of Love  New York City Opera's High School Partnerships are semester-long, multi-visit collaborations that enable classroom teachers to introduce political,
economic, and social history into their curricula through intensive study of select operas  These partnerships are tailored to meet the needs of each high school,
focused on the interest of each school  In 2010-2011, NYC Opera completed residencies at the Repertory High School for the Performing Arts, the High School of
Economics and Finance, and the Martin Luther King, Jr  High School of the Arts and Technology  In the "Opera is Instrumental" and High School Vocal Seminar
programs, 75 high school-age instrumentalists and vocalists received intensive coaching from New York City Opera's musical and dramatic staff  In the 2010-2011
season, students studied selections from Bernstein's A Quiet Place in the fall and Donizetti's The Elixir of Love in the spring

**4d**    Other program services  (Describe in Schedule O )
(Expenses $                including grants of $                ) (Revenue $                )

**4e**    **Total program service expenses ▶ $            24,002,821**

Form **990** (2010)

Form 990 (2010)                                                                                                    Page **10**

## Part IX   Statement of Functional Expenses

**Section 501(c)(3) and 501(c)(4) organizations must complete all columns.**
**All other organizations must complete column (A) but are not required to complete columns (B), (C), and (D).**

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | | (A)<br>Total expenses | (B)<br>Program service expenses | (C)<br>Management and general expenses | (D)<br>Fundraising expenses |
|---|---|---|---|---|---|
| 1 | Grants and other assistance to governments and organizations in the U S  See Part IV, line 21 | 0 | | | |
| 2 | Grants and other assistance to individuals in the U S  See Part IV, line 22 | 0 | | | |
| 3 | Grants and other assistance to governments, organizations, and individuals outside the U S  See Part IV, lines 15 and 16 | 0 | | | |
| 4 | Benefits paid to or for members | 0 | | | |
| 5 | Compensation of current officers, directors, trustees, and key employees  .  .  .  . | 1,259,738 | 841,567 | 213,217 | 204,954 |
| 6 | Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B)  .  .  .  . | 0 | | | |
| 7 | Other salaries and wages | 13,281,250 | 11,182,839 | 1,195,530 | 902,881 |
| 8 | Pension plan contributions (include section 401(k) and section 403(b) employer contributions)  .  .  .  . | 1,531,822 | 1,293,210 | 191,145 | 47,467 |
| 9 | Other employee benefits  .  .  .  .  .  . | 2,321,354 | 2,023,419 | 169,780 | 128,155 |
| 10 | Payroll taxes  .  .  .  .  .  .  .  . | 1,252,417 | 1,036,661 | 126,794 | 88,962 |
| a | Fees for services (non-employees) Management  .  .  .  .  .  . | 0 | | | |
| b | Legal  .  .  .  .  .  .  .  .  .  . | 132,719 | | 126,203 | 6,516 |
| c | Accounting  .  .  .  .  .  .  .  . | 103,322 | | 103,322 | |
| d | Lobbying  .  .  .  .  .  .  .  . | 0 | | | |
| e | Professional fundraising services  *See Part IV, line 17*  .  . | 46,291 | | | 46,291 |
| f | Investment management fees  .  .  .  .  . | 0 | | | |
| g | Other  .  .  .  .  .  .  .  .  . | 110,875 | 34,710 | 35,130 | 41,035 |
| 12 | Advertising and promotion  .  .  .  . | 1,737,432 | 1,719,861 | 17,256 | 315 |
| 13 | Office expenses  .  .  .  .  .  .  . | 767,832 | 569,149 | 144,385 | 54,298 |
| 14 | Information technology  .  .  .  .  . | 66,616 | 62,416 | | 4,200 |
| 15 | Royalties  .  . | 174,305 | 174,305 | | |
| 16 | Occupancy  .  .  .  .  .  .  .  . | 999,867 | 565,483 | 391,122 | 43,262 |
| 17 | Travel  .  .  .  .  .  .  .  .  . | 349,453 | 337,897 | 1,795 | 9,761 |
| 18 | Payments of travel or entertainment expenses for any federal, state, or local public officials  .  .  .  .  .  . | 0 | | | |
| 19 | Conferences, conventions, and meetings  .  .  .  . | 954 | 59 | | 895 |
| 20 | Interest  .  .  .  .  .  .  .  .  . | 1,759 | | 1,759 | |
| 21 | Payments to affiliates  .  .  .  .  . | 0 | | | |
| 22 | Depreciation, depletion, and amortization  .  .  .  .  . | 222,915 | 28,916 | 193,999 | |
| 23 | Insurance  .  .  .  .  .  .  .  .  . | 98,064 | 30,844 | 67,220 | |
| 24 | Other expenses  Itemize expenses not covered above  (List miscellaneous expenses in line 24f  If line 24f amount exceeds 10% of line 25, column (A) amount, list line 24f expenses on Schedule O ) | | | | |
| a | ALLOCATION OF CCMD'S EXPENSES | 4,409,783 | 2,796,673 | 1,613,110 | |
| b | MISCELLANEOUS | 474,454 | 324,435 | 59,707 | 90,312 |
| c | PATRON CULTIVATION | 15,219 | | | 15,219 |
| d | PRODUCTION MATERIALS | 980,377 | 980,377 | | |
| e | | | | | |
| f | All other expenses | | | | |
| 25 | **Total functional expenses.** Add lines 1 through 24f | 30,338,818 | 24,002,821 | 4,651,474 | 1,684,523 |
| 26 | **Joint costs.** Check here ▶ ☐ if following SOP 98-2 (ASC 958-720)  Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation | | | | |

efile GRAPHIC print - DO NOT PROCESS | As Filed Data | DLN: 93493127010333

| Form **990** | **Return of Organization Exempt From Income Tax** | OMB No 1545-0047 |
|---|---|---|
| | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | **2011** |
| Department of the Treasury Internal Revenue Service | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements | **Open to Public Inspection** |

**A** For the 2011 calendar year, or tax year beginning 07-01-2011 and ending 06-30-2012

| **B** Check if applicable | **C** Name of organization NEW YORK CITY OPERA INC | **D** Employer identification number |
|---|---|---|
| ☐ Address change | | 13-2974347 |
| ☐ Name change | Doing Business As | **E** Telephone number |
| ☐ Initial return | Number and street (or P O box if mail is not delivered to street address) | Room/suite | (646) 758-9440 |
| ☐ Terminated | 75 BROAD STREET 10TH FLOOR | |
| ☐ Amended return | City or town, state or country, and ZIP + 4 | **G** Gross receipts $ 17,263,735 |
| ☐ Application pending | NEW YORK, NY 10004 | |

| **F** Name and address of principal officer | **H(a)** Is this a group return for affiliates? ☐ Yes ☑ No |
|---|---|
| GEORGE STEEL 75 BROAD STREET 10TH FLOOR NEW YORK,NY 10004 | **H(b)** Are all affiliates included? ☐ Yes ☐ No If "No," attach a list (see instructions) |

**I** Tax-exempt status ☑ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527

**H(c)** Group exemption number ▶

**J** Website: ▶ WWW NYCOPERA COM

**K** Form of organization ☑ Corporation ☐ Trust ☐ Association ☐ Other ▶    **L** Year of formation 1978    **M** State of legal domicile NY

## Part I    Summary

**1** Briefly describe the organization's mission or most significant activities
TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA

**2** Check this box ▶ ☐ if the organization discontinued its operations or disposed of more than 25% of its net assets

| | | | |
|---|---|---|---|
| **3** Number of voting members of the governing body (Part VI, line 1a) . . . . | **3** | 27 |
| **4** Number of independent voting members of the governing body (Part VI, line 1b) . . . | **4** | 26 |
| **5** Total number of individuals employed in calendar year 2011 (Part V, line 2a) . . . . | **5** | 533 |
| **6** Total number of volunteers (estimate if necessary) . . . . | **6** | 12 |
| **7a** Total unrelated business revenue from Part VIII, column (C), line 12 . . | **7a** | 0 |
| **b** Net unrelated business taxable income from Form 990-T, line 34 . . | **7b** | 0 |

| | | Prior Year | Current Year |
|---|---|---|---|
| **8** | Contributions and grants (Part VIII, line 1h) . . . . . . . . . | 17,039,960 | 10,795,484 |
| **9** | Program service revenue (Part VIII, line 2g) . . . . . . . | 7,518,950 | 2,777,854 |
| **10** | Investment income (Part VIII, column (A), lines 3, 4, and 7d ) . . . | 169,341 | 316,881 |
| **11** | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 353,937 | 240,823 |
| **12** | Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) . . . . . . . . . . . | 25,082,188 | 14,131,042 |
| **13** | Grants and similar amounts paid (Part IX, column (A), lines 1–3 ) . . | 0 | 0 |
| **14** | Benefits paid to or for members (Part IX, column (A), line 4) . . . . | 0 | 0 |
| **15** | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 19,646,581 | 8,277,201 |
| **16a** | Professional fundraising fees (Part IX, column (A), line 11e) . . . . | 46,291 | 0 |
| **b** | Total fundraising expenses (Part IX, column (D), line 25) ▶1,547,903 | | |
| **17** | Other expenses (Part IX, column (A), lines 11a–11d, 11f–24e) . . . . | 10,645,946 | 6,605,941 |
| **18** | Total expenses Add lines 13–17 (must equal Part IX, column (A), line 25) . | 30,338,818 | 14,883,142 |
| **19** | Revenue less expenses Subtract line 18 from line 12 . . . . . . | -5,256,630 | -752,100 |

| | | Beginning of Current Year | End of Year |
|---|---|---|---|
| **20** | Total assets (Part X, line 16) . . . . . . . . . . . | 11,673,581 | 9,457,777 |
| **21** | Total liabilities (Part X, line 26) . . . . . . . . . . | 5,772,062 | 6,574,723 |
| **22** | Net assets or fund balances Subtract line 21 from line 20 . . . . . | 5,901,519 | 2,883,054 |

## Part II    Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

| **Sign Here** | ****** Signature of officer | 2013-05-06 Date |
|---|---|---|
| | GEORGE STEEL GENERAL MANAGER Type or print name and title | |

| **Paid Preparer's Use Only** | Preparer's signature FREDERICK MARTENS | Date 2013-04-18 | Check if self-employed ▶ ☐ | Preparer's taxpayer identification number (see instructions) P00298107 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 | LUTZ AND CARR CPAS LLP 300 EAST 42ND STREET NEW YORK, NY 10017 | | EIN ▶ 13-1655065 |
| | | | | Phone no ▶ (212) 697-2299 |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . . . ☑ Yes ☐ No

For Paperwork Reduction Act Notice, see the separate instructions.    Cat No 11282Y    Form **990** (2011)

Form 990 (2011)                                                                                                   Page **2**

| **Part III** | **Statement of Program Service Accomplishments** |
|---|---|

Check if Schedule O contains a response to any question in this Part III . . . . . . . . . . ☑

**1**   Briefly describe the organization's mission

CITY OPERA'S MISSION IS TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA, TO NURTURE THE WORK OF PROMISING AMERICAN ARTISTS, AND TO BUILD NEW AUDIENCES THROUGH AFFORDABLE TICKET PRICES AND EXTENSIVE OUTREACH AND EDUCATION PROGRAMS

**2**   Did the organization undertake any significant program services during the year which were not listed on the prior Form 990 or 990-EZ? . . . . . . . . . . . . . . . . . ☐ Yes ☑ No

If "Yes," describe these new services on Schedule O

**3**   Did the organization cease conducting, or make significant changes in how it conducts, any program services? . . . . . . . . . . . . . . . . . . . . . . ☑ Yes ☐ No

If "Yes," describe these changes on Schedule O

**4**   Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses  Section 501(c)(3) and 501(c)(4) organizations and section 4947(a)(1) trusts are required to report the amount of grants and allocations to others, the total expenses, and revenue, if any, for each program service reported

**4a**   (Code                ) (Expenses $     11,095,653   including grants of $                ) (Revenue $     2,734,465 )

MAINSTAGE PRODUCTIONSNEW YORK CITY OPERA'S 2011-2012 SEASON FEATURED 16 PERFORMANCES OF 4 FULLY STAGED OPERAS, 1 CONCERT, TWO SPECIAL EVENTS, AND THE CONTINUATION OF OUR ACCLAIMED EDUCATION PROGRAMS, FOR AN AUDIENCE OF 22,500  MORE THAN 20 ARTISTS MADE THEIR COMPANY DEBUTS DURING THE SEASON, WHICH BEGAN IN NOVEMBER 2011 WITH A RUFUS WAINWRIGHT CONCERT AT JAZZ AT LINCOLN CENTER, PERFORMING FAVORITES, ALONGSIDE NYC OPERA SINGERS  FEBRUARY 2012 FEATURED THE COMPANY'S FIRST SEASON AT BAM, OPENING WITH 4 PERFORMANCES OF VERDI'S LA TRAVIATA, AND 4 PERFORMANCES OF THE U S  PREMIERE OF WAINWRIGHT'S FIRST OPERA, PRIMA DONNA  IN MARCH 2012, THE COMPANY PRESENTED 4 PERFORMANCES OF CHRISTOPHER ALDEN'S NEW PRODUCTION OF MOZART'S COSI FAN TUTTE  THE SEASON CONCLUDED WITH 4 PERFORMANCES OF TELEMANN'S ORPHEUS AT EL MUSEO DEL BARRIO, CONTINUING OUR FAMED BAROQUE EXPLORATION  EDUCATION PRESENTED 6 PERFORMANCES OF SCOTT JOPLIN'S TREEMONISHA FOR NYC PUBLIC SCHOOL CHILDREN K-6 AND RAN A VARIETY OF MIDDLE AND HIGH SCHOOL PROGRAMS

**4b**   (Code                ) (Expenses $     252,457   including grants of $                ) (Revenue $     43,389 )

EDUCATION PROGRAMSIN 2011-2012 NYC OPERA EDUCATION SERVED NEARLY 4,000 STUDENTS IN NEARLY 20 SCHOOLS ACROSS THE FIVE BOROUGHS AS WELL AS WESTCHESTER, NEW JERSEY, AND LONG ISLAND  THROUGH THE "OPERA IN ELEMENTARY" PROGRAM, STUDENTS IN GRADES 2-5 ARE INTRODUCED TO THE WORLD OF OPERA THROUGH ENGAGING IN "AGE-APPROPRIATE WORKS," SUPPORTED BY INTENSIVE TEACHER TRAINING AND MULTIPLE IN-SCHOOL WORKSHOPS BY CITY OPERA TEACHING ARTISTS, CULMINATING IN A LIVE PERFORMANCE OF THE OPERA WITH ORCHESTRA  AFTER EXTENSIVE PROFESSIONAL DEVELOPMENT WITH SCHOOL TEACHERS, NYC OPERA INTRODUCED STUDENTS TO THE BASICS OF MUSIC AND DRAMA, AND THEN ENCOURAGED STUDENTS TO CREATE THEIR OWN INTERPRETATIONS OF THE STORY THROUGH ORIGINAL POEMS, SONGS, OR ART PROJECTS  IN THE 2011-2012 SCHOOL YEAR, THE STUDENTS STUDIED A 50-MINUTE ABRIDGED VERSION OF SCOTT JOPLIN'S TREEMONISHA, A SEMINAL WORK OF EARLY AMERICAN OPERA  NYC OPERA'S TWELVE-YEAR PARTNERSHIP WITH WEST SIDE COLLABORATIVE MIDDLE SCHOOL INTEGRATES ARTS-BASED LEARNING INTO THE CURRICULUM OF THE ENTIRE SCHOOL WITH AN INTERDISCIPLINARY APPROACH  EACH YEAR 6TH GRADERS PARTICIPATE IN AN INTENSIVE STUDY OF MUSIC AND PERFORMANCE-BUILDING  THE NEXT YEAR AS 7TH GRADERS, THEY PRODUCE ORIGINAL MUSICAL AND DRAMATIC SCENES, AND BY THE 8TH GRADE, THEY WORK WITH CITY OPERA PERFORMERS, DIRECTORS AND STAGE DESIGNERS TO CREATE A 20-MINUTE ORIGINAL OPERA, WHICH THEY THEN PERFORM FOR THEIR SCHOOL AND COMMUNITY  THE FOCUS OF THE 2011-2012 PROGRAM WAS VERDI'S LA TRAVIATA AND TELEMANN'S ORPHEUS  NEW YORK CITY OPERA'S HIGH SCHOOL PARTNERSHIPS ARE SEMESTER-LONG, MULTI-VISIT COLLABORATIONS THAT ENABLE CLASSROOM TEACHERS TO INTRODUCE POLITICAL, ECONOMIC, AND SOCIAL HISTORY INTO THEIR CURRICULA THROUGH INTENSIVE STUDY OF SELECT OPERAS  THESE PARTNERSHIPS ARE TAILORED TO MEET THE NEEDS OF EACH HIGH SCHOOL, FOCUSED ON THE INTEREST OF EACH SCHOOL  IN THE 2011-2012 SCHOOL YEAR, NYC OPERA COMPLETED RESIDENCIES AT THE HIGH SCHOOL OF ECONOMICS & FINANCE AND THE REPERTORY COMPANY HIGH SCHOOL FOR THEATRE ARTS  IN THE HIGH SCHOOL VOCAL SEMINAR PROGRAMS, 22 HIGH SCHOOL AGED VOCALISTS RECEIVED INTENSIVE COACHING FROM THE NEW YORK CITY OPERA'S MUSICAL AND DRAMATIC STAFF

**4c**   (Code                ) (Expenses $                including grants of $                ) (Revenue $                )

**4d**   Other program services  (Describe in Schedule O )
         (Expenses $                including grants of $                ) (Revenue $                )

**4e**   **Total program service expenses**▶$     11,348,110

Form **990** (2011)

Form 990 (2011)                                                                                    Page **10**

| Part IX | Statement of Functional Expenses |
|---|---|

Section 501(c)(3) and 501(c)(4) organizations must complete all columns
All other organizations must complete column (A) but are not required to complete columns (B), (C), and (D)
Check if Schedule O contains a response to any question in this Part IX  . . . . . . . . . . . .  ⌐

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | (A) Total expenses | (B) Program service expenses | (C) Management and general expenses | (D) Fundraising expenses |
|---|---|---|---|---|
| **1** Grants and other assistance to governments and organizations in the United States  See Part IV, line 21 | | | | |
| **2** Grants and other assistance to individuals in the United States  See Part IV, line 22 | | | | |
| **3** Grants and other assistance to governments, organizations, and individuals outside the United States  See Part IV, lines 15 and 16 | | | | |
| **4** Benefits paid to or for members | | | | |
| **5** Compensation of current officers, directors, trustees, and key employees  . . . . | 827,176 | 316,949 | 363,471 | 146,756 |
| **6** Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B)  . . . | | | | |
| **7** Other salaries and wages | 5,507,181 | 4,133,813 | 691,147 | 682,221 |
| **8** Pension plan contributions (include section 401(k) and section 403(b) employer contributions)  . . . . | 283,408 | 202,586 | 43,111 | 37,711 |
| **9** Other employee benefits  . . . . . . . | 1,215,055 | 879,606 | 179,303 | 156,146 |
| **10** Payroll taxes  . . . . . . . . . | 444,381 | 313,902 | 72,450 | 58,029 |
| **11** Fees for services (non-employees) | | | | |
| **a** Management  . . . . . . . . | | | | |
| **b** Legal  . . . . . . . . . . | 260,271 | | 260,271 | |
| **c** Accounting  . . . . . . . . . | 43,316 | | 43,316 | |
| **d** Lobbying  . . . . . . . . . | | | | |
| **e** Professional fundraising  See Part IV, line 17  . . . | | | | |
| **f** Investment management fees  . . . | | | | |
| **g** Other  . . . . . . . . . . | 879,190 | 808,888 | 19,763 | 50,539 |
| **12** Advertising and promotion  . . . . . | 657,951 | 638,745 | 8,156 | 11,050 |
| **13** Office expenses  . . . . . . . . | 342,375 | 201,466 | 45,581 | 95,328 |
| **14** Information technology  . . . . . . | | | | |
| **15** Royalties  . . | | | | |
| **16** Occupancy  . . . . . . . . . | 1,605,928 | 1,372,591 | 125,562 | 107,775 |
| **17** Travel  . . . . . . . . . . . | 321,749 | 303,793 | 1,956 | 16,000 |
| **18** Payments of travel or entertainment expenses for any federal, state, or local public officials  . . . . . | | | | |
| **19** Conferences, conventions, and meetings  . | | | | |
| **20** Interest  . . . . . . . . . . | 3,690 | | 3,690 | |
| **21** Payments to affiliates  . . . . . . | | | | |
| **22** Depreciation, depletion, and amortization  . . . . . | 150,518 | 115,548 | 20,233 | 14,737 |
| **23** Insurance  . . . . . . . . . | 110,941 | 90,554 | 11,795 | 8,592 |
| **24** Other expenses  Itemize expenses not covered above  (List miscellaneous expenses in line 24f  If line 24f amount exceeds 10% of line 25, column (A) amount, list line 24f expenses on Schedule O ) | | | | |
| **a** PRODUCTION MATERIALS | 1,885,996 | 1,885,666 | 0 | 330 |
| **b** MISCELLANEOUS | 221,963 | 74,468 | 97,324 | 50,171 |
| **c** SPECIAL SERIES & EVENTS | 122,053 | 9,535 | 0 | 112,518 |
| **d** | | | | |
| **e** | | | | |
| **f** All other expenses | | | | |
| **25** **Total functional expenses.** Add lines 1 through 24f | 14,883,142 | 11,348,110 | 1,987,129 | 1,547,903 |
| **26** **Joint costs.** Check here ▶ ⌐ if following SOP 98-2 (ASC 958-720)  Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation | | | | |

Form **990** (2011)

13-13940-shl Doc 331-2 Filed 01/04/16 Entered 01/04/16 15:19:13 Appendix to
Affirmation Vol 1 exhibits 1-3 Pg 27 of 32
efile GRAPHIC print - DO NOT PROCESS | As Filed Data - | DLN 93493134015554

| Form **990** | | Return of Organization Exempt From Income Tax | | OMB No 1545-0047 |
|---|---|---|---|---|
| | | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | | **2012** |
| Department of the Treasury Internal Revenue Service | | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements | | **Open to Public Inspection** |

**A** For the 2012 calendar year, or tax year beginning 07-01-2012 , 2012, and ending 06-30-2013

| **B** Check if applicable | **C** Name of organization NEW YORK CITY OPERA INC | | **D** Employer identification number |
|---|---|---|---|
| ☑ Address change | Doing Business As | | 13-2974347 |
| ☐ Name change | | | |
| ☐ Intial return | Number and street (or P O box if mail is not delivered to street address) Room/suite PO BOX 3034 | | **E** Telephone number (646) 758-9440 |
| ☐ Terminated | | | |
| ☐ Amended return | City or town, state or country, and ZIP + 4 NEW YORK, NY 101633034 | | **G** Gross receipts $ 17,054,891 |
| ☐ Application pending | | | |

| **F** Name and address of principal officer ANDREA NELLIS PO BOX 3034 NEW YORK,NY 101633034 | **H(a)** Is this a group return for affiliates? ☐ Yes ☑ No |
|---|---|
| **I** Tax-exempt status ☑ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527 | **H(b)** Are all affiliates included? ☐ Yes ☐ No If "No," attach a list (see instructions) |
| **J** Website: ▶ WWW NYCOPERA COM | **H(c)** Group exemption number ▶ |

| **K** Form of organization ☑ Corporation ☐ Trust ☐ Association ☐ Other ▶ | **L** Year of formation 1978 | **M** State of legal domicile NY |
|---|---|---|

## Part I Summary

| | | | | |
|---|---|---|---|---|
| **Activities & Governance** | **1** Briefly describe the organization's mission or most significant activities TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA | | | |
| | **2** Check this box ▶☐ if the organization discontinued its operations or disposed of more than 25% of its net assets | | | |
| | **3** Number of voting members of the governing body (Part VI, line 1a) . . . . . . . | **3** | | 23 |
| | **4** Number of independent voting members of the governing body (Part VI, line 1b) . . . . . | **4** | | 22 |
| | **5** Total number of individuals employed in calendar year 2012 (Part V, line 2a) . . . . . . | **5** | | 477 |
| | **6** Total number of volunteers (estimate if necessary) . . . . . . . . . | **6** | | 12 |
| | **7a** Total unrelated business revenue from Part VIII, column 12 . . . . . . . | **7a** | | 0 |
| | **b** Net unrelated business taxable income from Form 990-T, line 34 . . . . . . . | **7b** | | 0 |

| | | **Prior Year** | **Current Year** |
|---|---|---|---|
| **Revenue** | **8** Contributions and grants (Part VIII, line 1h) . . . . . . . . . | 10,795,484 | 9,565,319 |
| | **9** Program service revenue (Part VIII, line 2g) . . . . . . . . . | 2,777,854 | 2,177,854 |
| | **10** Investment income (Part VIII, column (A), lines 3, 4, and 7d ) . . . . | 316,881 | 162,249 |
| | **11** Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 240,823 | 1,407,454 |
| | **12** Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) . . . . . . . . . . . . . . | 14,131,042 | 13,312,876 |
| **Expenses** | **13** Grants and similar amounts paid (Part IX, column (A), lines 1–3 ) . . . | 0 | 0 |
| | **14** Benefits paid to or for members (Part IX, column (A), line 4) . . . . | 0 | 0 |
| | **15** Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 8,277,201 | 7,317,727 |
| | **16a** Professional fundraising fees (Part IX, column (A), line 11e) . . . . . | 0 | 0 |
| | **b** Total fundraising expenses (Part IX, column (D), line 25) ▶1,301,896 | | |
| | **17** Other expenses (Part IX, column (A), lines 11a–11d, 11f–24e) . . . . | 6,605,941 | 7,075,231 |
| | **18** Total expenses Add lines 13–17 (must equal Part IX, column (A), line 25) | 14,883,142 | 14,392,958 |
| | **19** Revenue less expenses Subtract line 18 from line 12 . . . . . . . | -752,100 | -1,080,082 |

| | | **Beginning of Current Year** | **End of Year** |
|---|---|---|---|
| **Net Assets or Fund Balances** | **20** Total assets (Part X, line 16) . . . . . . . . . . . . | 9,457,777 | 7,572,241 |
| | **21** Total liabilities (Part X, line 26) . . . . . . . . . . . | 6,574,723 | 5,599,728 |
| | **22** Net assets or fund balances Subtract line 21 from line 20 . . . . . | 2,883,054 | 1,972,513 |

## Part II Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| **Sign Here** | ****** Signature of officer | | 2014-05-12 Date |
|---|---|---|---|
| | ANDREA NELLIS GENERAL MANAGER Type or print name and title | | |

| **Paid Preparer Use Only** | Print/Type preparer's name FREDERICK MARTENS | Preparer's signature | Date | Check ☐ if self-employed | PTIN P00298107 |
|---|---|---|---|---|---|
| | Firm's name ▶ LUTZ AND CARR CPAS LLP | | | Firm's EIN ▶ 13-1655065 | |
| | Firm's address ▶ 300 EAST 42ND STREET NEW YORK, NY 10017 | | | Phone no (212) 697-2299 | |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . . . . . ☑ Yes ☐ No

For Paperwork Reduction Act Notice, see the separate instructions.     Cat No 11282Y     Form **990** (2012)

Form 990 (2012)                                                                                                      Page **2**

| **Part III** | **Statement of Program Service Accomplishments** | |
|---|---|---|

Check if Schedule O contains a response to any question in this Part III  . . . . . . . . . . . . . . . ☑

**1**  Briefly describe the organization's mission

CITY OPERA'S MISSION IS TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA, TO NURTURE
THE WORK OF PROMISING AMERICAN ARTISTS, AND TO BUILD NEW AUDIENCES THROUGH AFFORDABLE TICKET PRICES AND
EXTENSIVE OUTREACH AND EDUCATION PROGRAMS

**2**  Did the organization undertake any significant program services during the year which were not listed on
the prior Form 990 or 990-EZ?  . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☑ No
If "Yes," describe these new services on Schedule O

**3**  Did the organization cease conducting, or make significant changes in how it conducts, any program
services?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☑ No
If "Yes," describe these changes on Schedule O

**4**  Describe the organization's program service accomplishments for each of its three largest program services, as measured by
expenses  Section 501(c)(3) and 501(c)(4) organizations are required to report the amount of grants and allocations to others,
the total expenses, and revenue, if any, for each program service reported

**4a**  (Code                ) (Expenses $      11,870,512   including grants of $                    ) (Revenue $          2,140,499 )
MAINSTAGE PRODUCTIONSTHE 2012-2013 SEASON WAS A REMARKABLE ONE FOR NEW YORK CITY OPERA HAVING RECEIVED RAVE REVIEWS FROM THE PRESS
AND PUBLIC ALIKE  SPRING 2013 FEATURED 16 PERFORMANCES OF 4 OPERAS NEW TO THE COMPANY'S REPERTOIRE, ALL IN NEW PRODUCTIONS BY TODAY'S
LEADING DIRECTORS IN TWO ICONIC NY THEATERS  BAM & NY CITY CENTER  NYC OPERA'S BAM RESIDENCY OPENED WITH POWDER HER FACE DIRECTED BY JAY
SCHEIB AND CONCLUDED WITH THE TURN OF THE SCREW, DIRECTED BY SAM BUNTROCK  IN APRIL 2013, NYC OPERA RETURNED TO ITS HISTORIC HOME AT THE
NY CITY CENTER WITH A NEW PRODUCTION OF ROSSINI'S MOSES IN EGYPT, DIRECTED BY MICHAEL COUNTS AND CONCLUDED THE SPRING 2013 SEASON WITH
FOUR PERFORMANCES OF OFFENBACH'S LA PERICHOLE DIRECTED BY CHRISTOPHER ALDEN AT NY CITY CENTER

**4b**  (Code                ) (Expenses $        188,916   including grants of $                    ) (Revenue $             37,355 )
EDUCATION PROGRAMSNYC OPERA SERVED OVER 2,500 STUDENTS THROUGH ITS EDUCATION PROGRAMS THAT INCLUDED IN-SCHOOL WORKSHOPS AT THE
ELEMENTARY, MIDDLE& HIGH SCHOOL LEVELS AS WELL AS PRE-PROFESSIONAL TRAINING FOR HIGH SCHOOL VOCAL STUDENTS  ADDITIONALLY, THE OPERA IS
ELEMENTARY PROGRAM (GRADES 2-5) FOCUSED ON AN ABRIDGED VERSION OF UNSUK CHIN'S NEW OPERA, ALICE IN WONDERLAND, WITH A LIBRETTO BY DAVID
HENRY HWANG, BRINGING ELEMENTARY STUDENTS TO THE JOHN JAY THEATER FOR THE PERFORMANCES ON NOVEMBER 8, 2012 THE VOX CONTEMPORARY
AMERICAN OPERA LAB RETURNED TO NYU'S SKIRBALL CENTER  DESCRIBED BY THE NY TIMES AS AN "INVALUABLE CONTRIBUTION TO THE CITY'S CULTURAL LIFE
AND THE FUTURE OF AMERICAN OPERA," VOX GIVES AMERICAN COMPOSERS AND AUDIENCES A CHANCE TO HEAR PROFESSIONAL PERFORMANCES OF NEW
OPERATIC WORKS  VOX 2012 PRESENTED 6 NEW WORKS IN CONJUNCTION WITH OPERA AMERICA'S NEW WORKS FORUM, A 3-DAY MEETING OF LEADING
PRODUCERS, ARTISTS, AND PUBLISHERS WORKING TO ADDRESS ISSUES CENTRAL TO THE EXPANSION OF THE AMERICAN OPERATIC REPERTOIRE

**4c**  (Code                ) (Expenses $                  including grants of $                    ) (Revenue $                   )

**4d**  Other program services (Describe in Schedule O )
(Expenses $                    including grants of $                   ) (Revenue $                    )

**4e**  **Total program service expenses ▶**          12,059,428

Form **990** (2012)

Form 990 (2012)                                                                                                                         Page **10**

## Part IX   Statement of Functional Expenses

Section 501(c)(3) and 501(c)(4) organizations must complete all columns  All other organizations must complete column (A)

Check if Schedule O contains a response to any question in this Part IX  . . . . . . . . . . . . . . . . . . ☐

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | (A)<br>Total expenses | (B)<br>Program service expenses | (C)<br>Management and general expenses | (D)<br>Fundraising expenses |
|---|---|---|---|---|
| **1** Grants and other assistance to governments and organizations in the United States  See Part IV, line 21 | | | | |
| **2** Grants and other assistance to individuals in the United States  See Part IV, line 22 | | | | |
| **3** Grants and other assistance to governments, organizations, and individuals outside the United States  See Part IV, lines 15 and 16 | | | | |
| **4** Benefits paid to or for members | | | | |
| **5** Compensation of current officers, directors, trustees, and key employees  . . . . | 755,722 | 278,630 | 326,436 | 150,656 |
| **6** Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B)  . . . . | | | | |
| **7** Other salaries and wages | 5,530,190 | 4,670,729 | 308,447 | 551,014 |
| **8** Pension plan accruals and contributions (include section 401(k) and 403(b) employer contributions)  . . . . | 124,827 | 99,054 | 11,925 | 13,848 |
| **9** Other employee benefits  . . . . . . | 568,734 | 490,017 | 19,968 | 58,749 |
| **10** Payroll taxes  . . . . . . . . | 338,254 | 268,415 | 32,315 | 37,524 |
| **11** Fees for services (non-employees) | | | | |
| **a** Management  . . . . . . . . | | | | |
| **b** Legal  . . . . . . . . . | 47,467 | | 47,467 | |
| **c** Accounting  . . . . . . . . | 35,187 | | 35,187 | |
| **d** Lobbying  . . . . . . . . | | | | |
| **e** Professional fundraising services  See Part IV, line 17 | | | | |
| **f** Investment management fees  . . . | | | | |
| **g** Other (If line 11g amount exceeds 10% of line 25, column (A) amount, list line 11g expenses on Schedule O )  . . . . . | 211,573 | 12,920 | 29,879 | 168,774 |
| **12** Advertising and promotion  . . . . | 898,571 | 898,571 | | |
| **13** Office expenses  . . . . . . . | 150,281 | 62,285 | 6,087 | 81,909 |
| **14** Information technology  . . . . . | 77,351 | 64,840 | 5,120 | 7,391 |
| **15** Royalties  . . | | | | |
| **16** Occupancy  . . . . . . . . . | 3,421,616 | 3,336,910 | 31,981 | 52,725 |
| **17** Travel  . . . . . . . . . . | 312,229 | 289,830 | 6,511 | 15,888 |
| **18** Payments of travel or entertainment expenses for any federal, state, or local public officials  . . . . . | | | | |
| **19** Conferences, conventions, and meetings  . . . . | | | | |
| **20** Interest  . . . . . . . . . | 16,448 | | 16,448 | |
| **21** Payments to affiliates  . . . . . | | | | |
| **22** Depreciation, depletion, and amortization  . . . . | 180,583 | 151,374 | 11,953 | 17,256 |
| **23** Insurance  . . . . . . . . . | 105,934 | 88,799 | 7,012 | 10,123 |
| **24** Other expenses  Itemize expenses not covered above (List miscellaneous expenses in line 24e  If line 24e amount exceeds 10% of line 25, column (A) amount, list line 24e expenses on Schedule O ) | | | | |
| **a** PRODUCTION MATERIALS | 1,249,992 | 1,249,992 | | |
| **b** MISCELLANEOUS | 265,521 | 96,400 | 134,898 | 34,223 |
| **c** SPECIAL SERIES & EVENTS | 102,478 | 662 | | 101,816 |
| **d** | | | | |
| **e** All other expenses | | | | |
| **25** **Total functional expenses.** Add lines 1 through 24e | 14,392,958 | 12,059,428 | 1,031,634 | 1,301,896 |
| **26** **Joint costs.** Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation  Check here ▶ ☐ if following SOP 98-2 (ASC 958-720) | | | | |

Form **990** (2012)

| Form **990** | **Return of Organization Exempt From Income Tax** | OMB No 1545-0047 |
|---|---|---|
| | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations) | **2013** |
| Department of the Treasury Internal Revenue Service | ▶ Do not enter Social Security numbers on this form as it may be made public By law, the IRS generally cannot redact the information on the form ▶ Information about Form 990 and its instructions is at *www.IRS.gov/form990* | Open to Public Inspection |

**A For the 2013 calendar year, or tax year beginning 07-01-2013 , 2013, and ending 06-30-2014**

| B Check if applicable | C Name of organization NEW YORK CITY OPERA INC | D Employer identification number |
|---|---|---|
| ☑ Address change | | 13-2974347 |
| ☐ Name change | Doing Business As | |
| ☐ Initial return | | |
| ☐ Terminated | Number and street (or P O box if mail is not delivered to street address) Room/suite PO BOX 546 | E Telephone number (646) 758-9440 |
| ☐ Amended return | City or town, state or province, country, and ZIP or foreign postal code ROCKVILLE CENTRE, NY 115710546 | |
| ☐ Application pending | | G Gross receipts $ 4,928,626 |

| F Name and address of principal officer ANDREA SCALA NELLIS PO BOX 546 ROCKVILLE CENTRE, NY 115710546 | H(a) Is this a group return for subordinates? ☐ Yes ☑ No |
|---|---|
| | H(b) Are all subordinates included? ☐ Yes ☐ No If "No," attach a list (see instructions) |
| **I** Tax-exempt status ☑ 501(c)(3) ☐ 501(c) ( ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527 | |
| **J** Website: ▶ WWW.NYCOPERA COM | H(c) Group exemption number ▶ |
| **K** Form of organization ☑ Corporation ☐ Trust ☐ Association ☐ Other ▶ | **L** Year of formation 1978 **M** State of legal domicile NY |

**Part I** **Summary**

| | | |
|---|---|---|
| 1 | Briefly describe the organization's mission or most significant activities TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA | |
| 2 | Check this box ▶☐ if the organization discontinued its operations or disposed of more than 25% of its net assets | |
| 3 | Number of voting members of the governing body (Part VI, line 1a) | **3** 18 |
| 4 | Number of independent voting members of the governing body (Part VI, line 1b) | **4** 18 |
| 5 | Total number of individuals employed in calendar year 2013 (Part V, line 2a) | **5** 477 |
| 6 | Total number of volunteers (estimate if necessary) | **6** 0 |
| 7a | Total unrelated business revenue from Part VIII, column (C), line 12 | **7a** 0 |
| b | Net unrelated business taxable income from Form 990-T, line 34 | **7b** 0 |

| | | Prior Year | Current Year |
|---|---|---|---|
| 8 | Contributions and grants (Part VIII, line 1h) | 9,565,319 | 2,735,167 |
| 9 | Program service revenue (Part VIII, line 2g) | 2,177,854 | 134,343 |
| 10 | Investment income (Part VIII, column (A), lines 3, 4, and 7d ) | 162,249 | -171,231 |
| 11 | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 1,407,454 | 121,019 |
| 12 | Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) | 13,312,876 | 2,819,298 |
| 13 | Grants and similar amounts paid (Part IX, column (A), lines 1–3 ) | 0 | 0 |
| 14 | Benefits paid to or for members (Part IX, column (A), line 4) | 0 | 0 |
| 15 | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 7,317,727 | 2,597,059 |
| 16a | Professional fundraising fees (Part IX, column (A), line 11e) | 0 | 0 |
| b | Total fundraising expenses (Part IX, column (D), line 25) ▶ 314,558 | | |
| 17 | Other expenses (Part IX, column (A), lines 11a–11d, 11f–24e) | 7,075,231 | 1,601,216 |
| 18 | Total expenses Add lines 13–17 (must equal Part IX, column (A), line 25) | 14,392,958 | 4,198,275 |
| 19 | Revenue less expenses Subtract line 18 from line 12 | -1,080,082 | -1,378,977 |

| | | Beginning of Current Year | End of Year |
|---|---|---|---|
| 20 | Total assets (Part X, line 16) | 7,572,241 | 5,911,118 |
| 21 | Total liabilities (Part X, line 26) | 5,599,728 | 5,825,085 |
| 22 | Net assets or fund balances Subtract line 21 from line 20 | 1,972,513 | 86,033 |

**Part II** **Signature Block**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| Sign Here | Signature of officer | 2015-05-11 Date |
|---|---|---|
| | ANDREA SCALA NELLIS MANAGING DIRECTOR Type or print name and title | |

| Paid Preparer Use Only | Print/Type preparer's name FREDERICK MARTENS | Preparer's signature | Date | Check ☐ if self-employed | PTIN P00298107 |
|---|---|---|---|---|---|
| | Firm's name ▶ LUTZ AND CARR CPAS LLP | | | Firm's EIN ▶ 13-1655065 | |
| | Firm's address ▶ 300 EAST 42ND STREET NEW YORK, NY 10017 | | | Phone no (212) 697-2299 | |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . . . . . . ☑ Yes ☐ No

For Paperwork Reduction Act Notice, see the separate instructions.  Cat No 11282Y  Form **990** (2013)

Form 990 (2013)                                                                                    Page **2**

| **Part III** | **Statement of Program Service Accomplishments** |
|---|---|

Check if Schedule O contains a response or note to any line in this Part III . . . . . . . . . . . ☑

**1** Briefly describe the organization's mission

CITY OPERA'S MISSION IS TO INSPIRE AUDIENCES WITH INNOVATIVE AND THEATRICALLY COMPELLING OPERA, TO NURTURE THE WORK OF PROMISING AMERICAN ARTISTS, AND TO BUILD NEW AUDIENCES THROUGH AFFORDABLE TICKET PRICES AND EXTENSIVE OUTREACH AND EDUCATION PROGRAMS

_____

_____

**2** Did the organization undertake any significant program services during the year which were not listed on
the prior Form 990 or 990-EZ? . . . . . . . . . . . . . . . . . . . . . . . . . .      ☐ Yes  ☑ No
If "Yes," describe these new services on Schedule O

**3** Did the organization cease conducting, or make significant changes in how it conducts, any program
services? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .      ☑ Yes  ☐ No
If "Yes," describe these changes on Schedule O

**4** Describe the organization's program service accomplishments for each of its three largest program services, as measured by
expenses  Section 501(c)(3) and 501(c)(4) organizations are required to report the amount of grants and allocations to others,
the total expenses, and revenue, if any, for each program service reported

**4a** (Code          ) (Expenses $      2,064,275   including grants of $          ) (Revenue $      134,343 )
MAINSTAGE PRODUCTIONSNYC OPERA PRESENTED THE AMERICAN PREMIERE OF MARK-ANTHONY TURNAGE'S ANNA NICOLE, IN A NEW CO-PRODUCTION WITH BAM THAT RECREATED THE ROYAL OPERA HOUSE'S 2011 WORLD PREMIERE PRODUCTION  THE OPERA HEADLINED THE 2013 NEXT WAVE FESTIVAL, WITH SEVEN PERFORMANCES AT THE HOWARD GILMAN OPERA HOUSE ON SEPTEMBER 17, 19, 21, 24, 26, 27, 28, 2013  THE JOURNEY TRACED BY TURNAGE'S TITULAR CHARACTER QUALIFIES HER FOR THE PANTHEON OF OPERA'S GREAT FALLEN WOMEN  CARMEN, VIOLETTA, MANON, AND LULU  THE TWO-ACT TRAGICOMEDY TRACES THE CAUTIONARY TALE OF AMERICAN MODEL, ACTRESS, AND TABLOID SENSATION ANNA NICOLE SMITH (1967-2007) IN 16 SCENES, FROM HER HUMBLE BEGINNINGS IN EAST TEXAS, TO HER LAPDANCING DAYS AT A HOUSTON STRIP CLUB, WHERE SHE UNDERWENT BREAST AUGMENTATION AND MET HER SECOND HUSBAND (AN OIL TYCOON MORE THAN 60YEARS HER SENIOR), THROUGH HER STATUS AS A 1990'S TABLOID ICON, TO HERUNTIMELY AND TRAGIC DEATH AT THE AGE OF 39 FROM AN APPARENT DRUG OVERDOSE  THROUGHOUT, A LARGE BRECHTIAN CHORUS OF PRESS, PAPARAZZI, AND VOYEURS DRIVES THE ACTION FORWARD WHILE PROVIDING MORAL COMMENTARY ON THE IDIOCIES OF TODAY'S TABLOID-OBSESSED CULTURE

**4b** (Code          ) (Expenses $      55,806   including grants of $          ) (Revenue $          )
EDUCATION PROGRAMSNYC OPERA SERVED STUDENTS THROUGH ITS EDUCATION PROGRAMS THAT INCLUDED IN-SCHOOL WORKSHOPS AT THE ELEMENTARY, MIDDLE & HIGH SCHOOL LEVELS AS WELL AS PRE-PROFESSIONAL TRAINING FOR HIGH SCHOOL VOCAL STUDENTS

**4c** (Code          ) (Expenses $             including grants of $          ) (Revenue $          )

_____

_____

_____

_____

_____

_____

_____

**4d** Other program services (Describe in Schedule O )
(Expenses $             including grants of $          ) (Revenue $          )

**4e** **Total program service expenses ▶**      2,120,081

Form **990** (2013)

Form 990 (2013) Page **10**

| Part IX | Statement of Functional Expenses |

Section 501(c)(3) and 501(c)(4) organizations must complete all columns  All other organizations must complete column (A)

Check if Schedule O contains a response or note to any line in this Part IX  . . . . . . . . . . . □

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | (A) Total expenses | (B) Program service expenses | (C) Management and general expenses | (D) Fundraising expenses |
|---|---|---|---|---|
| **1** Grants and other assistance to governments and organizations in the United States  See Part IV, line 21 | | | | |
| **2** Grants and other assistance to individuals in the United States  See Part IV, line 22 | | | | |
| **3** Grants and other assistance to governments, organizations, and individuals outside the United States  See Part IV, lines 15 and 16 | | | | |
| **4** Benefits paid to or for members | | | | |
| **5** Compensation of current officers, directors, trustees, and key employees  .  .  .  .  . | 389,489 | 142,205 | 163,685 | 83,599 |
| **6** Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B)  .  .  .  . | | | | |
| **7** Other salaries and wages | 1,668,001 | 1,119,515 | 437,763 | 110,723 |
| **8** Pension plan accruals and contributions (include section 401(k) and 403(b) employer contributions)  .  .  .  . | 218,577 | 135,447 | 63,010 | 20,120 |
| **9** Other employee benefits  .  .  .  .  .  .  . | 193,193 | 132,980 | 47,362 | 12,851 |
| **10** Payroll taxes  .  .  .  .  .  .  .  .  . | 127,799 | 79,194 | 36,841 | 11,764 |
| **11** Fees for services (non-employees) | | | | |
| **a** Management  .  .  .  .  .  .  .  .  . | | | | |
| **b** Legal  .  .  .  .  .  .  .  .  .  .  . | 95,037 | | 95,037 | |
| **c** Accounting  .  .  .  .  .  .  .  .  . | 36,275 | | 36,275 | |
| **d** Lobbying  .  .  .  .  .  .  .  .  . | | | | |
| **e** Professional fundraising services  See Part IV, line 17 | | | | |
| **f** Investment management fees  .  .  . | | | | |
| **g** Other (If line 11g amount exceeds 10% of line 25, column (A) amount, list line 11g expenses on Schedule O)  .  .  .  .  .  .  . | 312,348 | 149,605 | 158,147 | 4,596 |
| **12** Advertising and promotion  .  .  .  . | 111,683 | | 111,683 | |
| **13** Office expenses  .  .  .  .  .  .  . | 39,419 | 10,520 | 11,811 | 17,088 |
| **14** Information technology  .  .  .  .  . | 39,976 | 19,302 | 17,488 | 3,186 |
| **15** Royalties  .  . | | | | |
| **16** Occupancy  .  .  .  .  .  .  .  .  . | 550,720 | 206,708 | 327,353 | 16,659 |
| **17** Travel  .  .  .  .  .  .  .  .  .  . | 35,564 | 6,643 | 11,643 | 17,278 |
| **18** Payments of travel or entertainment expenses for any federal, state, or local public officials | | | | |
| **19** Conferences, conventions, and meetings  . | | | | |
| **20** Interest  .  .  .  .  .  .  .  .  . | 5,698 | | 5,698 | |
| **21** Payments to affiliates  .  .  .  . | | | | |
| **22** Depreciation, depletion, and amortization  .  . | 98,011 | | 98,011 | |
| **23** Insurance  .  .  .  .  .  .  .  .  .  .  .  . | 108,390 | 52,377 | 47,457 | 8,556 |
| **24** Other expenses  Itemize expenses not covered above (List miscellaneous expenses in line 24e  If line 24e amount exceeds 10% of line 25, column (A) amount, list line 24e expenses on Schedule O ) | | | | |
| **a** MISCELLANEOUS | 96,225 | | 94,372 | 1,853 |
| **b** PRODUCTION MATERIALS | 65,585 | 65,585 | | |
| **c** SPECIAL SERIES & EVENTS | 6,285 | | | 6,285 |
| **d** | | | | |
| **e** All other expenses | | | | |
| **25** **Total functional expenses.** Add lines 1 through 24e | 4,198,275 | 2,120,081 | 1,763,636 | 314,558 |
| **26** **Joint costs.** Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation  Check here ▶ □ if following SOP 98-2 (ASC 958-720) | | | | |

Form **990** (2013)